# EXHIBIT AI

**JOSEPH PAUL MARTELLI**
82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016



JLAS-00043263

| Form **1040** | Department of the Treasury — Internal Revenue Service   (99) **U.S. Individual Income Tax Return** | **2013** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan 1 - Dec 31, 2013, or other tax year beginning _____ , 2013, ending _____ , 20 ___

| | See separate instructions. |
|---|---|

Your first name and initial: **JOSEPH PAUL**   Last name: **MARTELLI**   **Your social security number** ▮▮▮▮▮

If a joint return, spouse's first name and initial   Last name   Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

**82 SHINNECOCK HILLS COURT**

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

**HOWELL, NJ 07731-5016**

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Filing Status**
Check only one box.

1. ☒ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here... ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........

b ☐ **Spouse** ...........

Boxes checked on 6a and 6b. ... **1**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |

No. of children on 6c who:
● lived with you ....
● did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above.

If more than four dependents, see instructions and check here... ▶ ☐

d Total number of exemptions claimed.....................

Add numbers on lines above...... **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ................................ | 7 | |
| 8a | **Taxable** interest. Attach Schedule B if required ................ | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a............ 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required................ | 9a | |
| b | Qualified dividends............................. 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes .......... | 10 | |
| 11 | Alimony received .............................................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ................ | 12 | 20,022. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ............... ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797....................... | 14 | |
| 15a | IRA distributions........ 15a | b Taxable amount..... | 15b | |
| 16a | Pensions and annuities ..... 16a | b Taxable amount..... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ....................... | 18 | |
| 19 | Unemployment compensation ................................. | 19 | |
| 20a | Social security benefits.......... 20a | b Taxable amount..... | 20b | |
| 21 | Other income .............................................. | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ........... ▶ | 22 | 20,022. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses..................................... 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ...... 24 | | |
| 25 | Health savings account deduction. Attach Form 8889....... 25 | | |
| 26 | Moving expenses. Attach Form 3903 ................... 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE..... 27 | 1,415. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans........... 28 | | |
| 29 | Self-employed health insurance deduction................ 29 | | |
| 30 | Penalty on early withdrawal of savings ................. 30 | | |
| 31a | Alimony paid **b** Recipient's SSN .... ▶ 31a | | |
| 32 | IRA deduction.................................... 32 | | |
| 33 | Student loan interest deduction...................... 33 | | |
| 34 | Tuition and fees. Attach Form 8917.................... 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903.... 35 | | |
| 36 | Add lines 23 through 35............................................ | 36 | 1,415. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ................ ▶ | 37 | 18,607. |

COPY

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**   FDIA0112L   08/05/13   Form **1040** (2013)

File only if you are making a payment with Form 1040.  Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number, daytime phone number, and " 2013 Form 1040" on your check or money order. Please do not send cash.  Enclose, but do not staple or attach, your payment with this voucher.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Make your check payable to the "United States Treasury" and mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 931000
Louisville, KY 40293-1000

Form **1040-V** (2013)

▼ **Detach Here and Mail With Your Payment and Return** ▼

Department of the Treasury      (99)
Internal Revenue Service

**2013**

# Form 1040-V Payment Voucher

- ► Use this voucher when making a payment with Form 1040.
- ► Do not staple this voucher or your payment to Form 1040.
- ► Make your check or money order payable to the 'United States Treasury.'
- ► Write your social security number (SSN) on your check or money order.

| Enter the amount of your payment........ ► | |
|---|---|
| | 3,692. |

FDIA8601L  05/24/13            1030

JOSEPH PAUL MARTELLI
82 SHINNECOCK HILLS COURT
HOWELL NJ 07731-5016

INTERNAL REVENUE SERVICE
LOUISVILLE KY 40293-1000

COPY

105747199 DD MART 30 0 201312 610

JLAS-00043265

Form **1040** (2013)   JOSEPH PAUL MARTELLI                                                        Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income)........................ | **38** | 18,607. |

**39a** Check { **You** were born before January 2, 1949, ☐ Blind. **Total boxes**
if: { **Spouse** was born before January 2, 1949, ☐ Blind. **checked ►** **39a**

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ........ **► 39b** ☐

**Standard Deduction for –**
• People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
• All others:
Single or Married filing separately, $6,100
Married filing jointly or Qualifying widow(er), $12,200
Head of household, $8,950

| | | |
|---|---|---|
| 40 | Itemized deductions (from Schedule A) **or** your **standard deduction** (see left margin)......... | **40** | 6,100. |
| 41 | Subtract line 40 from line 38 ........................................ | **41** | 12,507. |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instrs...... | **42** | 3,900. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-........................ | **43** | 8,607. |
| 44 | **Tax** (see instrs). Check if any from:  **a** ☐ Form(s) 8814  **c** ☐<br>**b** ☐ Form 4972 ................ | **44** | 863. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 ....... | **45** | 0. |
| 46 | Add lines 44 and 45 ................................................ ► | **46** | 863. |

| | | |
|---|---|---|
| 47 | Foreign tax credit. Attach Form 1116 if required ............ | **47** | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 ... | **48** | |
| 49 | Education credits from Form 8863, line 19.................. | **49** | |
| 50 | Retirement savings contributions credit. Attach Form 8880... | **50** | |
| 51 | Child tax credit. Attach Schedule 8812, if required......... | **51** | |
| 52 | Residential energy credits. Attach Form 5695............. | **52** | |
| 53 | Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **53** | |
| 54 | Add lines 47 through 53. These are your **total credits** ............. | **54** | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0-................ ► | **55** | 863. |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE........................... | **56** | 2,829. |

| | | |
|---|---|---|
| 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919... | **57** | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. | **58** | |
| 59a | Household employment taxes from Schedule H......................... | **59a** | |
| **b** | First-time homebuyer credit repayment. Attach Form 5405 if required ................. | **59b** | |
| 60 | Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ instrs; enter code(s) _ _ _ _ _ _ | **60** | |
| 61 | Add lines 55-60. This is your **total tax** ............................ ► | **61** | 3,692. |

**Payments**
If you have a qualifying child, attach Schedule EIC.

| | | |
|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099...... | **62** | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return........ | **63** | |
| **64a** | **Earned income credit (EIC)** ........................... | **64a** | |
| **b** | Nontaxable combat pay election ..... | **64b** | |
| 65 | Additional child tax credit. Attach Schedule 8812............ | **65** | |
| 66 | American opportunity credit from Form 8863, line 8......... | **66** | |
| 67 | Reserved........................................ | **67** | |
| 68 | Amount paid with request for extension to file ............... | **68** | |
| 69 | Excess social security and tier 1 RRTA tax withheld......... | **69** | |
| 70 | Credit for federal tax on fuels. Attach Form 4136.......... | **70** | |
| 71 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | **71** | |
| 72 | Add lns 62, 63, 64a, & 65-71. These are your **total pmts** ......................... ► | **72** | 0. |

| | | | | |
|---|---|---|---|---|
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** ....... | **73** | |

**74a** Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here.. **► 74a** ☐

Direct deposit? See instructions.
**► b** Routing number........ **► c** Type: ☐ Checking ☐ Savings
**► d** Account number........

| | | |
|---|---|---|
| 75 | Amount of line 73 you want applied to your 2014 estimated tax........ **► 75** | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 61. For details on how to pay see instructions .............. ► | **76** | 3,692. |
| | 77 | Estimated tax penalty (see instructions)..................... | **77** | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)?.......... ☐ **Yes.** Complete below. ☒ **No**

Designee's name ►        Phone no. ►        Personal identification number (PIN) ►

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation CONSULTANT | Daytime phone number 732-516-8724

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here ►

**Paid Preparer Use Only**

Print/Type preparer's name | Preparer's signature Self-Prepared | Date | Check ☐ if self-employed | PTIN

Firm's name ►
Firm's address ►                                              Firm's EIN ►
                                                             Phone no.

Form **1040** (2013)

FDIA0112L  08/05/13

**JLAS-00043266**

| SCHEDULE C-EZ<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service   (99) | **Net Profit From Business**<br>(Sole Proprietorship)<br>► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>► Attach to Form 1040, 1040NR, or 1041. ► See instructions. | OMB No. 1545-0074<br><br>**2013**<br>Attachment<br>Sequence No. **09A** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOSEPH PAUL MARTELLI | ▐▬▬▬▬▬▬▬ |

**Part I**   General Information

| **You May Use Schedule C-EZ Instead of Schedule C Only If You:** | • Had business expenses of $5,000 or less.<br>• Use the cash method of accounting.<br>• Did not have an inventory at any time during the year.<br>• Did not have a net loss from your business.<br>• Had only one business as either a sole proprietor, qualified joint venture, or statutory employee. | **And You:** | • Had no employees during the year.<br>• Are not required to file **Form 4562,** Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.<br>• Do not deduct expenses for business use of your home.<br>• Do not have prior year unallowed passive activity losses from this business. |

| A  Principal business or profession, including product or service<br>CONSULTANT | **B  Enter business code**<br>► 211110 |
|---|---|
| C  Business name. If no separate business name, leave blank. | **D  Enter your EIN (see instructions)** |

E  Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| F  Did you make any payments in 2013 that would require you to file Form(s) 1099 (see the Schedule C instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X Yes | ☐ No |
|---|---|---|
| G  If 'Yes,' did you or will you file required Forms 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X Yes | ☐ No |

**Part II**   Figure Your Net Profit

| 1 | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory Employees* in the instructions for Schedule C, line 1 and check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | 1 | 22,317. |
|---|---|---|---|
| 2 | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C. . . . . . . . . . . . . . . . . . . . . . | 2 | 2,295. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** and **Schedule SE, line 2** (see instructions). (Statutory employees, **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 20,022. |

**Part III**   Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2.

4  When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _

5  Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _

| 6  Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
|---|---|---|
| 7  Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 8a  Do you have evidence to support your deduction?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| **b** If 'Yes,' is the evidence written?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**BAA   For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**   Schedule **C-EZ** (Form 1040) 2013

FDIA8301L   10/23/13

JLAS-00043267

| SCHEDULE SE | | |
|---|---|---|
| **(Form 1040)** | **Self-Employment Tax** | OMB No. 1545-0074 |

**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

► Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese*.
► Attach to Form 1040 or Form 1040NR.

**2013**

Attachment
Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040)
JOSEPH PAUL MARTELLI

Social security number of person
with **self-employment** income ►

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE,* in the instructions.



**Section A — Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1 a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . | **1 a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z . . . . . . . . . . | **1 b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . | **2** | 20,022. |
| **3** Combine lines 1a, 1b, and 2 . . . . . . . . . . | **3** | 20,022. |
| **4** Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . . . . . . . . ► | **4** | 18,490. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5 Self-employment tax.** If the amount on line 4 is:<br>• $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54**<br>• More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result.<br>Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** . . . . . . . . . . | **5** | 2,829. |
| **6 Deduction for one-half of self-employment tax.**<br>Multiply line 5 by 50% (.50). Enter the result here and on<br>**Form 1040, line 27** or **Form 1040NR, line 27** . . . . . . | **6** | 1,415. |

COPY

**BAA For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2013

FDIA1101L   10/24/13

JLAS-00043268



0130201010

**2013 NJ-1040-V PAYMENT VOUCHER**

| **Payment by Credit Card** |
| --- |
| You may pay your 2013 New Jersey income taxes or make payment of estimated tax for 2014 by credit card by visiting the Division's website at www.state.nj.us/treasury/taxation/ and selecting electronic services. |

| **Payment by E-Check** |
| --- |
| You may pay your 2013 New Jersey income taxes or make a payment of estimated tax for 2014 by e-check. This option is available on the Division's website at: www.state.nj.us/treasury/taxation/ Taxpayers who do not have access to the Internet can make a payment by calling the Division's Customer Service Call Center at 609-292-6400. **Do not use the payment voucher if you pay your taxes by e-check.** |

| **Payment by Check** |
| --- |
| If you are paying your 2013 New Jersey income taxes by check, be sure to enclose the payment voucher printed below with your check or money order and enclose it with your return. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 111, Trenton, NJ 08645-0111.<br>If you are making your first installment payment of estimated tax for 2014, use separate checks or money orders for each payment.<br>Send your 2014 estimated tax payment with a NJ-1040-ES voucher to: State of New Jersey,  Division of Taxation, Revenue Processing Center, PO Box 222, Trenton, NJ 08646-0222. |

**DO NOT CUT THIS PAGE**

NJIA1901L  01/28/14

**New Jersey Gross Income Tax**
**Resident Payment Voucher**
**NJ-1040-V**

1032   2013

█████████  MART
MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016

Make your check payable to 'State of New Jersey — TGI'.
Write your social security # and tax year on your check.

**State of New Jersey**
**Division of Taxation**
**Revenue Processing Center**
**PO Box 111**
**Trenton, NJ 08645-0111**

**Enter amount of payment here:**

257.00







0130210574719900003MART1312060000025700

JLAS-00043269

**STATE OF NEW JERSEY INCOME TAX - RESIDENT RETURN**



**NJ - 1040**
**2013**
**PAGE 1**

For Privacy Act notification, See Instructions
For Tax Year Jan. — Dec. 2013 or Other Tax Year
Beginning_____ , 2013 Month Ending _____, _____
On-line Federal Extension Confirmation # _____

040MP01130

MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT

HOWELL            NJ   077315016    1321

1032   12

■■■■■■

        831387675

   257.00



NJIA0112L   01/28/14

Under the penalties of perjury, I declare that I have examined this income tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.  If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

Pay amount on Line 56 in full. Write Social Security number(s) on check or money order and make payable to: STATE OF NEW JERSEY - TGI

Mail your return in the envelope provided and affix the appropriate mailing label.

If you have an amount due on Line 56, enclose your check and NJ-1040-V payment voucher with your return and use the label for **PO Box 111**

>                                          >
Your Signature              Date              Spouse/CU Partner's Signature (if filed jointly both must sign)

If enclosing copy of death certificate for deceased taxpayer, check box (See instruction page 13)

Paid Preparer's Signature                              Federal Identification Number

**Self-Prepared**

Firm's Name                                           Federal Employer Identification Number

If not, use the label for **PO Box 555**. You may also pay by e-check or credit card. See instruction page 11.

COPY

**JLAS-00043270**



NJ 1040 (2013)                                                           PAGE 2

JOSEPH PAUL MARTELLI

040MP02130

**1032**

NJIA0134L   01/28/14

**RESIDENCY STATUS**     IF YOU WERE A NEW JERSEY RESIDENT FOR ONLY PART OF THE TAXABLE YEAR GIVE THE PERIOD OF NEW JERSEY RESIDENCY
FROM                             TO

| **FILING STATUS** | | **EXEMPTIONS** | |
|---|---|---|---|
| 1. SINGLE | X | 6.   REGULAR | 1 |
| 2. MARRIED/CU COUPLE FILING JOINT RETURN | | 7.   AGE 65 OR OVER | |
| 3. MARRIED/CU COUPLE FILING SEPARATE RETURN | | 8.   BLIND OR DISABLED | |
| 4. HEAD OF HOUSE HOLD | | 9.   NUMBER OF QUALIFIED DEPENDENT CHILDREN | |
| 5. QUALIFYING WIDOW(ER)/SURVIVING CU PARTNER | | 10.   NUMBER OF OTHER DEPENDENTS | |

**CHECK BOXES FOR EXEMPTIONS**

| REGULAR | SPOUSE/CU PARTNER | DOMESTIC PARTNER | 11.   DEPENDENTS ATTENDING COLLEGE | |
|---|---|---|---|---|
| AGE 65 OR OLDER | YOURSELF | SPOUSE/CU PARTNER | 12A. TOTAL (LINE 12A — ADD LINES 6, 7, 8 AND 11) | 1 |
| BLIND OR DISABLED | YOURSELF | SPOUSE/CU PARTNER | 12B. TOTAL (LINE 12B — ADD LINES 9 AND 10) | |

**DEPENDENT'S INFORMATION FROM LINES 9 AND 10 (ATTACH RIDER IF MORE THAN FOUR)**

| LAST NAME, FIRST NAME, MIDDLE INITIAL | SOCIAL SECURITY NUMBER | BIRTH YEAR | HEALTH INS IND |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

**GUBERNATORIAL ELECTIONS FUND**
DO YOU WISH TO DESIGNATE $1 OF YOUR TAXES FOR THIS FUND?                       YES          NO   X
IF JOINT RETURN, DOES YOUR SPOUSE/CU PARTNER WISH TO DESIGNATE $1?             YES          NO

| | | | |
|---|---|---:|---|
| 14. | WAGES, SALARIES, TIPS, AND OTHER EMPLOYEE COMPENSATION (ENCLOSE W-2) BE SURE TO USE STATE WAGES FROM BOX16 OF YOUR W-2(S) (SEE INST.) | 14. | . |
| 15A. | TAXABLE INTEREST INCOME (SEE INSTRUCTION) (ENCLOSE FED. SCH. B IF OVER $1500) | 15A. | . |
| 15B. | TAX EXEMPT INTEREST INCOME. (SEE INSTRUCTIONS) (ENCLOSE SCHEDULE) DO NOT INCLUDE ON LINE 15A | 15B. | . |
| 16. | DIVIDENDS | 16. | . |
| 17. | NET PROFITS FROM BUSINESS (SCH. NJ-BUS-1, PART 1, LINE 4) (ENCLOSE COPY OF FEDERAL SCH. C, FORM 1040)   **Stmt 1** | 17. | 19343 . |
| 18. | NET GAINS FROM DISPOSITION OF PROPERTY (SCHEDULE B, LINE 4) | 18. | . |
| 19A. | PENSIONS, ANNUITIES, AND IRA WITHDRAWLS (SEE INSTRUCTION PAGE 20) | 19A. | . |
| 19B. | EXCLUDABLE PENSION, ANNUITIES, AND IRA WITHDRAWLS | 19B. | . |
| 20. | DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME (SCHEDULE NJ-BUS-1, PART II, LINE 4) (SEE INSTR. PAGE 24) ENCLOSE SCH. NJK-1 OR FEDERAL SCH. K-1) | 20. | . |
| 21. | NET PRO RATA SHARE OF S CORPORATION INCOME (SCH. NJ-BUS-1, PART III, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJ-K-1 OR FEDERAL SCH. K-1) | 21. | . |
| 22. | NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS & COPYRIGHTS (SCHEDULE NJ-BUS-1, PART IV, LINE 4) | 22. | . |
| 23. | NET GAMBLING WINNINGS (SEE INSTRUCTION PAGE 24) | 23. | . |
| 24. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS RECEIVED | 24. | . |
| 25. | OTHER (ENCLOSE SCHEDULE) (SEE INSTRUCTION PAGE 24) | 25. | . |
| 26. | TOTAL INCOME (ADD LINES 14, 15A, 16, 17, 18, 19A, AND 20 THROUGH 25) | 26. | 19343 . |
| 27A. | PENSION EXCLUSION (SEE INSTRUCTION PAGE 25) | 27A. | . |
| 27B. | OTHER RETIREMENT INCOME EXCLUSION (SEE WORKSHEET AND INSTRUCTION PAGE 26) | 27B. | . |
| 27C. | TOTAL EXCLUSION AMOUNT (ADD LINE 27A AND LINE 27B) | 27C. | . |
| 28. | NEW JERSEY GROSS INCOME (SUBTRACT LINE 27C FROM LINE 26) (SEE INSTRUCTION PAGE 27) | 28. | 19343 . |
| 29. | TOTAL EXEMPTION AMOUNT (SEE INSTRUCTION PAGE 27 TO CALCULATE AMOUNT) (PART YEAR RESIDENTS SEE INSTR. PAGE 6) | 29. | 1000 . |
| 30. | MEDICAL EXPENSES (SEE WORKSHEET AND INSTRUCTION PAGE 27) | 30. | . |
| 31. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS | 31. | . |
| 32. | QUALIFIED CONSERVATION CONTRIBUTION | 32. | . |
| 33. | HEALTH ENTERPRISE ZONE DEDUCTION | 33. | . |
| 34. | ALTERNATIVE BUSINESS CALCULATION ADJUSTMENT (SCHEDULE NJ-BUS-2, LINE 11) | 34. | . |
| 35. | TOTAL EXEMPTIONS AND DEDUCTIONS (ADD LINES 29 THROUGH 34) | 35. | 1000 . |
| 36. | TAXABLE INCOME (SUBTRACT LINE 35 FROM LINE 28) IF ZERO OR LESS, MAKE NO ENTRY | 36. | 18343 . |

COPY

JLAS-00043271

NJ 1040 (2013)                                                                  PAGE 3



040MP03130

JOSEPH PAUL MARTELLI

**1032**

| | | | |
|---|---|---|---|
| 37A. | TOTAL PROPERTY TAXES PAID (SEE INSTRUCTION PAGE 29) | 37A. | . |
| 37B. | FILL IN OVAL IF YOU WERE A NEW JERSEY HOMEOWNER ON OCTOBER 1, 2013 | 37B. | |
| 37C. | PROPERTY TAX DEDUCTION (SEE INSTRUCTION PAGE 32) | 37C. | . |
| 38. | NEW JERSEY TAXABLE INCOME (SUBTRACT LINE 37C FROM LINE 36) IF ZERO OR LESS, MAKE NO ENTRY | 38. | 18343 . |
| 39. | TAX (FROM TAX TABLES, PAGE 52) | 39. | 257 . |
| 40 | THIS LINE IS NOT USED ON COMPUTER GENERATED RETURNS | 40 | |
| 41. | CREDIT FOR INCOME TAXES PAID TO OTHER JURISIDICTIONS | 41. | . |
| 41A. | JURISDICTION CODE (SEE INSTRUCTION) | 41A. | |
| 42. | BALANCE OF TAX (SUBTRACT LINE 41 FROM LINE 39) | 42. | 257 . |
| 43. | SHELTERED WORKSHOP TAX CREDIT | 43. | . |
| 44. | BALANCE OF TAX AFTER CREDIT (SUBTRACT LINE 43 FROM LINE 42) | 44. | 257 . |
| 45. | USE TAX DUE ON INTERNET, MAIL-ORDER, OR OTHER OUT-OF-STATE PURCHASES (SEE WKST. AND INSTR. PAGE 35) IF NO USE TAX, ENTER ZERO | 45. | 0 . |
| 46. | PENALTY FOR UNDERPAYMENT OF ESTIMATED TAX | 46. | . |
| 46A. | FILL IN IF FORM 2210 IS ENCLOSED | 46A. | |
| 47. | TOTAL TAX AND PENALTY (ADD LINES 44, 45 AND 46) | 47. | 257 . |
| 48. | TOTAL NEW JERSEY INCOME TAX WITHHELD (ENCLOSE FORMS W-2 AND 1099) | 48. | . |
| 49. | PROPERTY TAX CREDIT (SEE INSTRUCTION PAGE 32) | 49. | . |
| 50. | NEW JERSEY ESTIMATED TAX PAYMENTS/CREDIT FROM 2012 TAX RETURN | 50. | . |
| 51. | NEW JERSEY EARNED INCOME TAX CREDIT (SEE INSTRUCTION PAGE 38) | 51. | . |
| 51B. | FILL IN THE BOX IF YOU HAD THE IRS FIGURE YOUR FEDERAL EARNED INCOME CREDIT | 51B. | |
| 51C. | FILL IN THE BOX IF YOU ARE A CU COUPLE CLAIMING THE NJ EARNED INCOME TAX CREDIT | 51C. | |
| 52. | EXCESS NEW JERSEY UI/SF/SWF WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 52. | . |
| 53. | EXCESS DISABILITY INSURANCE WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 53. | . |
| 54. | EXCESS NEW JERSEY FAMILY LEAVE WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 54. | . |
| 55. | TOTAL PAYMENTS/CREDITS (ADD LINES 48 THROUGH 54) | 55. | 0 . |
| 56. | IF LINE 55 IS LESS THAN LINE 47, ENTER AMOUNT YOU OWE | 56. | 257 . |
| | IF YOU OWE TAX, YOU MAY MAKE A DONATION BY ENTERING AN AMOUNT ON LINES 59, 60, 61, 62, 63, AND/OR 64 AND ADDING THIS TO YOUR PAYMENT AMOUNT | | |
| 57. | IF LINE 55 IS MORE THAN LINE 47, ENTER OVERPAYMENT | 57. | . |
| | DEDUCTIONS FROM OVER PAYMENT ON LINE 57 WHICH YOU ELECT TO CREDIT TO: | | |
| 58. | YOUR 2014 TAX | 58. | . |
| 59. | NEW JERSEY ENDANGERED WILD LIFE FUND | 59. | . |
| 60. | NEW JERSEY CHILDREN'S TRUST FUND | 60. | . |
| 61. | NEW JERSEY VIETNAM VETERANS' MEMORIAL FUND | 61. | . |
| 62. | NEW JERSEY BREAST CANCER RESEARCH FUND | 62. | . |
| 63. | U.S.S. NEW JERSEY EDUCATIONAL MUSEUM FUND | 63. | . |
| 64. | OTHER DESIGNATED CONTRIBUTION (SEE INSTRUCTION PAGE 39) | 64. | . |
| 64C. | DESIGNATION CODE | 64C. | |
| 65. | TOTAL DEDUCTIONS FROM OVERPAYMENT (ADD LINES 58 THROUGH 64) | 65. | . |
| 66. | REFUND (AMOUNT TO BE SENT TO YOU. SUBTRACT LINE 65 FROM LINE 57) | 66. | . |

**DIRECT DEPOSIT INFORMATION**

| | | | |
|---|---|---|---|
| dd1. | REFUND CHECK BOX ('1' FOR REFUND, '4' FOR NO) | dd1. | 4 |
| dd2. | TYPE OF ACCOUNT ('C' FOR CHECKING, 'S' FOR SAVINGS) | dd2. | |
| dd3. | FILL IN THE CHECK BOX IF REFUND IS GOING TO AN ACCOUNT OUTSIDE THE UNITED STATES | dd3. | |
| dd4. | CHECK ROUTING NUMBER | dd4. | |
| dd5. | ACCOUNT NUMBER | dd5. | |
| dnm. | DO NOT MAIL INDICATOR | dnm. | |
| pa. | POWER OF ATTORNEY INDICATOR | pa. | |
| pdr. | PRESIDENTIAL DISASTER RELIEF INDICATOR | pdr. | |

 

JLAS-00043272

**SCHEDULE**
# NJ-BUS-1
(Form NJ-1040)

## NEW JERSEY GROSS INCOME TAX
## BUSINESS INCOME SUMMARY SCHEDULE

# 2013

| Name(s) as shown on Form NJ-1040 | Your Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ■■■■■■■ |

## PART I   NET PROFITS FROM BUSINESS

List the net profit (loss) from business(es). See instructions.

| | Business Name | Social Security Number/ Federal EIN | Profit or (Loss) |
|---|---|---|---|
| 1. | CONSULTANT | ■■■■■■■ | 19,343. |
| 2. | | | |
| 3. | | | |
| 4. | Net Profit or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 17. If loss, make no entry on Line 17.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | 19,343. |

## PART II   DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME

List the distributive share of income (loss) from partnership(s). See instructions.

| | Partnership Name | Federal EIN | Share of Partnership Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Distributive Share of Partnership Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 20. If loss, make no entry on Line 20.) . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | |

## PART III   NET PRO RATA SHARE OF S CORPORATION INCOME

List the pro rata share of income (loss) from S corporation(s). See instructions.

| | S Corporation Name | Federal EIN | Pro Rata Share of S Corporation Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Net Pro Rata Share of S Corporation Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 21. If loss, make no entry on Line 21.) . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | |

## PART IV   NET GAINS OR INCOME FROM RENTS, ROYALTIES, PATENTS, AND COPYRIGHTS

List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights. See instructions.
Type of Property: 1-Rental real estate 2-Royalties 3-Patents 4-Copyrights

| | Source of Income or Loss. If rental real estate, enter physical address of property. | Social Security Number/ Federal EIN | Type - Enter number from list above | Income or (Loss) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 22. If loss, make no entry on Line 22.) . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | | | |

NJIA0901L  11/14/13

JLAS-00043273

New Jersey Copy

| | | |
|---|---|---|
| **SCHEDULE C-EZ**<br>(Form 1040)<br>Department of the Treasury<br>Internal Revenue Service (99) | **Net Profit From Business**<br>**(Sole Proprietorship)**<br>► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>► Attach to Form 1040, 1040NR, or 1041. ► See instructions. | OMB No. 1545-0074<br>**2013**<br>Attachment<br>Sequence No. **09A** |

Name of proprietor
JOSEPH PAUL MARTELLI

Social security number (SSN) ■■■■■■■■

## Part I  General Information

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**
- Had business expenses of $5,000 or less.
- Use the cash method of accounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee.

**And You:**
- Had no employees during the year.
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

**A** Principal business or profession, including product or service
CONSULTANT

**B Enter business code**
► 211110

**C** Business name. If no separate business name, leave blank.

**D Enter your EIN (see instructions)**

**E** Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

**F** Did you make any payments in 2013 that would require you to file Form(s) 1099 (see the Schedule C instructions). ...... ☒ Yes ☐ No

**G** If 'Yes,' did you or will you file required Forms 1099?...... ☒ Yes ☐ No

## Part II  Figure Your Net Profit

| | | |
|---|---|---|
| 1 | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory Employees* in the instructions for Schedule C, line 1 and check here...... ► ☐  **1** | 22,317. |
| 2 | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C..... **2** | 2,295. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12**, and **Schedule SE, line 2**, or on **Form 1040NR, line 13** and **Schedule SE, line 2** (see instructions). (Statutory employees, **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3**..... **3** | 20,022. |

## Part III  Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2.

**4** When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ .

**5** Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _

**6** Was your vehicle available for personal use during off-duty hours?...... ☐ Yes ☐ No

**7** Do you (or your spouse) have another vehicle available for personal use?...... ☐ Yes ☐ No

**8a** Do you have evidence to support your deduction?...... ☐ Yes ☐ No

**b** If 'Yes,' is the evidence written?...... ☐ Yes ☐ No

**BAA   For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**   FDIA8301L 10/23/13   Schedule **C-EZ** (Form 1040) 2013

JLAS-00043274

| 2013 | New Jersey Statements | Page 1 |
|------|-----------------------|--------|

**JOSEPH PAUL MARTELLI**

**Statement 1**
**Form NJ-1040, Line 17**
**Sch. C, F Reconciliation to Federal**

CONSULTANT
Net Income from Federal Return................................................ $        20,022.
Meals and Entertainment expense disallowed for Federal.........................           -679.
Total net business income included on NJ return............................... $        19,343.

Total Net Profits from Business................................................. $        19,343.



**2014 Individual Return**
prepared for:

**JOSEPH PAUL MARTELLI**
82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016

 COPY

JLAS-00043276

Form **1040**   Department of the Treasury — Internal Revenue Service   (99)
**U.S. Individual Income Tax Return** **2014**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2014, or other tax year beginning , 2014, ending , 20   See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOSEPH PAUL MARTELLI | | ▮▮▮▮▮▮▮ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
82 SHINNECOCK HILLS COURT

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
HOWELL, NJ 07731-5016

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name   Foreign province/state/county   Foreign postal code

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........
b ☐ **Spouse** ...........................................................

| c Dependents: (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here... ▶ ☐

**Boxes checked on 6a and 6b.** 1
No. of children on 6c who:
• lived with you. . . . .
• did not live with you due to divorce or separation (see instrs). . .
Dependents on 6c not entered above.
Add numbers on lines above. . . . . 1

d Total number of exemptions claimed ............................. 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... | **7** | | |
| 8a Taxable interest. Attach Schedule B if required .................... | **8a** | | |
| b Tax-exempt interest. **Do not** include on line 8a ........... | **8b** | | |
| 9a Ordinary dividends. Attach Schedule B if required ................. | **9a** | | |
| b Qualified dividends .................................. | **9b** | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes ... | **10** | | |
| 11 Alimony received ...................................... | **11** | | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ............. | **12** | | 20,952. |
| 13 Capital gain or (loss). Attach Sch D if reqd. If not reqd, ck here ...... ▶ ☐ | **13** | | |
| 14 Other gains or (losses). Attach Form 4797 ...................... | **14** | | |
| 15a IRA distributions ............ **15a** | b Taxable amount ... | **15b** | |
| 16a Pensions and annuities ..... **16a** | b Taxable amount ... | **16b** | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | **17** | | |
| 18 Farm income or (loss). Attach Schedule F ...................... | **18** | | |
| 19 Unemployment compensation .............................. | **19** | | |
| 20a Social security benefits ......... **20a** | b Taxable amount ... | **20b** | |
| 21 Other income ....................................... | **21** | | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ......... ▶ | **22** | | 20,952. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 Educator expenses ........................ | **23** | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ........ | **24** | | |
| 25 Health savings account deduction. Attach Form 8889 ... | **25** | | |
| 26 Moving expenses. Attach Form 3903 ............. | **26** | | |
| 27 Deductible part of self-employment tax. Attach Schedule SE ... | **27** | 1,480. | |
| 28 Self-employed SEP, SIMPLE, and qualified plans ... | **28** | | |
| 29 Self-employed health insurance deduction ........ | **29** | | |
| 30 Penalty on early withdrawal of savings .......... | **30** | | |
| 31a Alimony paid b Recipient's SSN .... ▶ | **31a** | | |
| 32 IRA deduction .......................... | **32** | | |
| 33 Student loan interest deduction .............. | **33** | | |
| 34 Tuition and fees. Attach Form 8917 ............ | **34** | | |
| 35 Domestic production activities deduction. Attach Form 8903 ... | **35** | | |
| 36 Add lines 23 through 35 ................................... | | **36** | 1,480. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ......... | | **37** | 19,472. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** FDIA0112L 12/29/14 Form **1040** (2014)

JLAS-00043277

File only if you are making a payment with Form 1040.  Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number, daytime phone number, and " 2014 Form 1040" on your check or money order. Please do not send cash.  Enclose, but do not staple or attach, your payment with this voucher.

----------------------------------------------------------------------------------

Make your check payable to the "United States Treasury" and
mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 931000
Louisville, KY 40293-1000

Form **1040-V** (2014)

▼ **Detach Here and Mail With Your Payment and Return** ▼

Department of the Treasury
Internal Revenue Service   (99)   **2014**   **Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the 'United States Treasury.'
► Write your social security number (SSN) on your check or money order.

Enter the amount
of your payment. . . . . . . . ▶       4,070.

FDIA8601L  06/06/14        1030

JOSEPH PAUL MARTELLI
82 SHINNECOCK HILLS COURT
HOWELL NJ 07731-5016

INTERNAL REVENUE SERVICE
LOUISVILLE KY 40293-1000

DD MART 30 0 201412 610

JLAS-00043278

Form **1040** (2014)    JOSEPH PAUL MARTELLI

Page **2**

| | | |
|---|---|---|
| | **38** Amount from line 37 (adjusted gross income) | **38** | 19,472. |

**Tax and Credits**

**39a** Check if: ☐ **You** were born before January 2, 1950, ☐ Blind. ☐ **Spouse** was born before January 2, 1950, ☐ Blind. Total boxes checked ▶ **39a**

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ **39b**

**Standard Deduction for —**

- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,200

Married filing jointly or Qualifying widow(er), $12,400

Head of household, $9,100

**40** Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) ... **40** 6,200.
**41** Subtract line 40 from line 38 ... **41** 13,272.
**42** Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instrs. ... **42** 3,950.
**43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ... **43** 9,322.
**44** **Tax** (see instrs). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ ... **44** 945.
**45** **Alternative minimum tax** (see instructions). Attach Form 6251 ... **45** 0.
**46** Excess advance premium tax credit repayment. Attach Form 8962 ... **46**
**47** Add lines 44, 45 and 46 ▶ **47** 945.
**48** Foreign tax credit. Attach Form 1116 if required ... **48**
**49** Credit for child and dependent care expenses. Attach Form 2441 ... **49**
**50** Education credits from Form 8863, line 19 ... **50**
**51** Retirement savings contributions credit. Attach Form 8880 ... **51**
**52** Child tax credit. Attach Schedule 8812, if required ... **52**
**53** Residential energy credits. Attach Form 5695 ... **53**
**54** Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ ... **54**
**55** Add lines 48 through 54. These are your **total credits** ... **55**
**56** Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ **56** 945.

**Other Taxes**

**57** Self-employment tax. Attach Schedule SE ... **57** 2,960.
**58** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 ... **58**
**59** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ... **59**
**60a** Household employment taxes from Schedule H ... **60a**
**b** First-time homebuyer credit repayment. Attach Form 5405 if required ... **60b**
**61** Health care: individual responsibility (see instructions) Full-year coverage ☐ ... **61** 95.
**62** Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ Instrs; enter code(s) ... **62**
**63** Add lines 56-62. This is your **total tax** ▶ **63** 4,000.

**Payments**

If you have a qualifying child, attach Schedule EIC.

**64** Federal income tax withheld from Forms W-2 and 1099 ... **64**
**65** 2014 estimated tax payments and amount applied from 2013 return ... **65**
**66a** **Earned income credit (EIC)** ... **66a**
**b** Nontaxable combat pay election ▶ **66b**
**67** Additional child tax credit. Attach Schedule 8812 ... **67**
**68** American opportunity credit from Form 8863, line 8 ... **68**
**69** Net premium tax credit. Attach Form 8962 ... **69**
**70** Amount paid with request for extension to file ... **70**
**71** Excess social security and tier 1 RRTA tax withheld ... **71**
**72** Credit for federal tax on fuels. Attach Form 4136 ... **72**
**73** Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ Reserved **d** ☐ ... **73**
**74** Add lns 64, 65, 66a, & 67-73. These are your **total pmts** ▶ **74** 0.

**Refund**

**75** If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** ... **75**
**76a** Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ☐ **76a**

Direct deposit? See instructions.

▶ **b** Routing number
▶ **c** Type: ☐ Checking ☐ Savings
▶ **d** Account number
**77** Amount of line 75 you want **applied to your 2015 estimated tax** ▶ **77**

**Amount You Owe**

**78** Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ... **78** 4,070.
**79** Estimated tax penalty (see instructions) ... **79** 70.

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ... ☐ **Yes.** Complete below. ☒ **No**

Designee's name ▶    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation CONSULTANT | Daytime phone number 732-516-8724
Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see instrs)

**Paid Preparer Use Only**

Print/Type preparer's name | Preparer's signature Self-Prepared | Date | Check ☐ if self-employed | PTIN
Firm's name ▶
Firm's address ▶ | Firm's EIN ▶
| Phone no.

FDIA0112L 12/29/14

Form **1040** (2014)

**JLAS-00043279**

**SCHEDULE C-EZ**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Net Profit From Business**
(Sole Proprietorship)
► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041. ► See instructions.

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **09A**

Name of proprietor
JOSEPH PAUL MARTELLI

Social security number (SSN)

| Part I | General Information |
| --- | --- |

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $5,000 or less.
- Use the cash method of accounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee.

**And You:**

- Had no employees during the year.
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

| **A** Principal business or profession, including product or service | **B** Enter business code (see instrs) |
| --- | --- |
| CONSULTANT | ► 211110 |
| **C** Business name. If no separate business name, leave blank. | **D** Enter your EIN (see instructions) |

**E** Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| **F** Did you make any payments in 2014 that would require you to file Form(s) 1099? (see the Schedule C instructions) | X Yes | No |
| --- | --- | --- |
| **G** If 'Yes,' did you or will you file required Forms 1099? | X Yes | No |

| Part II | Figure Your Net Profit |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **1** | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here | **1** | 23,500. |
| **2** | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C | **2** | 2,548. |
| **3** | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3**. | **3** | 20,952. |

| Part III | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2. |
| --- | --- |

**4** When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ _ _

COPY

**5** Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _     **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _     **c** Other _ _ _ _ _ _ _ _ _ _

| | | |
| --- | --- | --- |
| **6** Was your vehicle available for personal use during off-duty hours? | Yes | No |
| **7** Do you (or your spouse) have another vehicle available for personal use? | Yes | No |
| **8a** Do you have evidence to support your deduction? | Yes | No |
| **b** If 'Yes,' is the evidence written? | Yes | No |

**BAA   For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**                                   Schedule **C-EZ** (Form 1040) 2014

FDIA8301L   12/03/14

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Self-Employment Tax

► Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese.*
► **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **17**

| Name of person with **self-employment** income (as shown on Form 1040 or Form 1040NR) | Social security number of person with **self-employment** income ► |
|---|---|
| JOSEPH PAUL MARTELLI | |

***Before you begin:*** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE,* in the instructions.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . | | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z . . . . . . . . . . . . . . | | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . . . . | | **2** | 20,952. |
| **3** Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . | | **3** | 20,952. |
| **4** Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . . . . . . . . . . ► | | **4** | 19,349. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | | |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>• $117,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 57,** or **Form 1040NR, line 55**<br>• More than $117,000, multiply line 4 by 2.9% (.029). Then, add $14,508 to the result.<br>Enter the total here and on **Form 1040, line 57,** or **Form 1040NR, line 55** . . . . . . . . . | | **5** | 2,960. |
| **6** **Deduction for one-half of self-employment tax.**<br>Multiply line 5 by 50% (.50). Enter the result here and on<br>**Form 1040, line 27,** or **Form 1040NR, line 27.** . . . | **6** | 1,480. | |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2014

FDIA1101L   10/30/14

JLAS-00043281



**2014 NJ-1040-V PAYMENT VOUCHER**

0130201010

## Payment by Credit Card

You may pay your 2014 New Jersey income taxes or make payment of estimated tax for 2015 by credit card by visiting the Division's website at www.state.nj.us/treasury/taxation/ and selecting electronic services.

## Payment by E-Check

You may pay your 2014 New Jersey income taxes or make a payment of estimated tax for 2015 by e-check. This option is available on the Division's Website at: www.state.nj.us/treasury/taxation/ Taxpayers who do not have access to the Internet can make a payment by calling the Division's Customer Service Call Center at 609-292-6400. **Do not use the payment voucher if you pay your taxes by e-check.**

## Payment by Check

If you are paying your 2014 New Jersey income taxes, with your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 111, Trenton, NJ 08645-0111.

If you are paying your 2014 New Jersey income taxes, separate from your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 643, Trenton, NJ 08646-0643.

If you are making your first installment payment of estimated tax for 2015, use separate checks or money orders for each payment. Send your 2015 estimated tax payment with a NJ-1040-ES voucher to: State of New Jersey,  Division of Taxation, Revenue Processing Center, PO Box 222, Trenton, NJ 08646-0222.

NJIA1901L  12/18/14

## DO NOT CUT THIS PAGE

New Jersey Gross Income Tax
Resident Payment Voucher
NJ-1040-V

 MART
MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016

1032    2014

Make your check payable to 'State of New Jersey — TGI'.
Write your social security # and tax year on your check.

State of New Jersey
Division of Taxation
Revenue Processing Center
PO Box 643
Trenton, NJ 08646-0643

Enter amount of payment here:

268.00



0130210574719900006MART141206000002680O

**JLAS-00043282**

**STATE OF NEW JERSEY INCOME TAX - RESIDENT RETURN**



**NJ - 1040**
**2014**
**Page 1**

For Privacy Act Notification, See Instructions
For Tax Year Jan. — Dec. 2014 or Other Tax Year
Beginning _____ , 2014 Month Ending _____ , _____
On-line Federal Extension Confirmation # _____

040MP01140

MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT

HOWELL                    NJ   077315016    1321

1032    12

831387675

268.00



COPY

Under the penalties of perjury, I declare that I have examined this income tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

> _____
Your Signature                          Date

> _____
Spouse/CU Partner's Signature (If filed jointly both must sign)

Fill in if NJ-1040-O is enclosed

If enclosing copy of death certificate for deceased taxpayer, check box (See instruction page 11)

Paid Preparer's Signature                          Federal Identification Number
**Self-Prepared**

Firm's Name                          Federal Employer Identification Number

Pay amount on Line 56 in full. Write Social Security number(s) on check or money order and make payable to: STATE OF NEW JERSEY - TGI

Mail your return in the envelope provided and affix the appropriate mailing label.

If you have an amount due on Line 56, enclose your check and NJ-1040-V payment voucher with your return and use the label for **PO Box 111**

If not, use the label for **PO Box 555**. You may also pay by e-check or credit card. See instruction page 11.

NJIA0112L   12/18/14

JLAS-00043283

NJ 1040 (2014)                                                                    PAGE 2



JOSEPH PAUL MARTELLI

**1032**

040MP02140

NJIA0134L  11/17/14

**RESIDENCY STATUS**   IF YOU WERE A NEW JERSEY RESIDENT FOR ONLY PART OF THE TAXABLE YEAR GIVE THE PERIOD OF NEW JERSEY RESIDENCY
FROM                          TO

| **FILING STATUS** | | **EXEMPTIONS** | |
|---|---|---|---|
| 1. SINGLE | X | 6. REGULAR | 1 |
| 2. MARRIED/CU COUPLE FILING JOINT RETURN | | 7. AGE 65 OR OVER | |
| 3. MARRIED/CU COUPLE FILING SEPARATE RETURN | | 8. BLIND OR DISABLED | |
| 4. HEAD OF HOUSEHOLD | | 9. NUMBER OF QUALIFIED DEPENDENT CHILDREN | |
| 5. QUALIFYING WIDOW(ER)/SURVIVING CU PARTNER | | 10. NUMBER OF OTHER DEPENDENTS | |

**CHECK BOXES FOR EXEMPTIONS**                                                11. DEPENDENTS ATTENDING COLLEGE

| REGULAR | SPOUSE/CU PARTNER | DOMESTIC PARTNER |
|---|---|---|
| AGE 65 OR OLDER | YOURSELF | SPOUSE/CU PARTNER |
| BLIND OR DISABLED | YOURSELF | SPOUSE/CU PARTNER |

12A. TOTAL (LINE 12A — ADD LINES 6, 7, 8 AND 11)   1
12B. TOTAL (LINE 12B — ADD LINES 9 AND 10)

**DEPENDENT'S INFORMATION FROM LINES 9 AND 10 (ATTACH RIDER IF MORE THAN FOUR)**

| | LAST NAME, FIRST NAME, MIDDLE INITIAL | SOCIAL SECURITY NUMBER | BIRTH YEAR | HEALTH INS IND |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |

**GUBERNATORIAL ELECTIONS FUND**
DO YOU WISH TO DESIGNATE $1 OF YOUR TAXES FOR THIS FUND?          YES        NO   X
IF JOINT RETURN, DOES YOUR SPOUSE/CU PARTNER WISH TO DESIGNATE $1?   YES        NO

| | | | |
|---|---|---|---|
| 14. | WAGES, SALARIES, TIPS, AND OTHER EMPLOYEE COMPENSATION (ENCLOSE W-2) BE SURE TO USE STATE WAGES FROM BOX16 OF YOUR W-2(S) (SEE INST.) | 14. | |
| 15A. | TAXABLE INTEREST INCOME (SEE INSTRUCTION) (ENCLOSE FED. SCH. B IF OVER $1500) | 15A. | |
| 15B. | TAX EXEMPT INTEREST INCOME (SEE INSTRUCTIONS) (ENCLOSE SCHEDULE) DO NOT INCLUDE ON LINE 15A | 15B. | |
| 16. | DIVIDENDS | 16. | |
| 17. | NET PROFITS FROM BUSINESS (SCH. NJ-BUS-1, PART I, LINE 4) (ENCLOSE COPY OF FEDERAL SCH. C, FORM 1040)   **Stmt 1** | 17. | 20121 |
| 18. | NET GAINS FROM DISPOSITION OF PROPERTY (SCHEDULE B, LINE 4) | 18. | |
| 19A. | PENSIONS, ANNUITIES, AND IRA WITHDRAWLS (SEE INSTRUCTION PAGE 20) | 19A. | |
| 19B. | EXCLUDABLE PENSION, ANNUITIES, AND IRA WITHDRAWLS | 19B. | |
| 20. | DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME (SCHEDULE NJ-BUS-1, PART II, LINE 4) (SEE INSTR. PAGE 24) ENCLOSE SCH. NJK-1 OR FEDERAL SCH. K-1) | 20. | |
| 21. | NET PRO RATA SHARE OF S CORPORATION INCOME (SCH. NJ-BUS-1, PART III, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJ-K-1 OR FEDERAL SCH. K-1) | 21. | |
| 22. | NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS & COPYRIGHTS (SCHEDULE NJ-BUS-1, PART IV, LINE 4) | 22. | |
| 23. | NET GAMBLING WINNINGS (SEE INSTRUCTION PAGE 24) | 23. | |
| 24. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS RECEIVED | 24. | |
| 25. | OTHER (ENCLOSE SCHEDULE) (SEE INSTRUCTION PAGE 24) | 25. | |
| 26. | TOTAL INCOME (ADD LINES 14, 15A, 16, 17, 18, 19A, AND 20 THROUGH 25) | 26. | 20121 |
| 27A. | PENSION EXCLUSION (SEE INSTRUCTION PAGE 25) | 27A. | |
| 27B. | OTHER RETIREMENT INCOME EXCLUSION (SEE WORKSHEET AND INSTRUCTION PAGE 26) | 27B. | |
| 27C. | TOTAL EXCLUSION AMOUNT (ADD LINE 27A AND LINE 27B) | 27C. | |
| 28. | NEW JERSEY GROSS INCOME (SUBTRACT LINE 27C FROM LINE 26) (SEE INSTRUCTION PAGE 27) | 28. | 20121 |
| 29. | TOTAL EXEMPTION AMOUNT (SEE INSTRUCTION PAGE 27 TO CALCULATE AMOUNT) (PART YEAR RESIDENTS SEE INSTR. PAGE 6) | 29. | 1000 |
| 30. | MEDICAL EXPENSES (SEE WORKSHEET AND INSTRUCTION PAGE 27) | 30. | |
| 31. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS | 31. | |
| 32. | QUALIFIED CONSERVATION CONTRIBUTION | 32. | |
| 33. | HEALTH ENTERPRISE ZONE DEDUCTION | 33. | |
| 34. | ALTERNATIVE BUSINESS CALCULATION ADJUSTMENT (SCHEDULE NJ-BUS-2, LINE 11) | 34. | |
| 35. | TOTAL EXEMPTIONS AND DEDUCTIONS (ADD LINES 29 THROUGH 34) | 35. | 1000 |
| 36. | TAXABLE INCOME (SUBTRACT LINE 35 FROM LINE 28) IF ZERO OR LESS, MAKE NO ENTRY | 36. | 19121 |

NJ 1040 (2014)                                         PAGE 3



040MP03140

JOSEPH PAUL MARTELLI

**1032**

| | | |
|---|---|---|
| **37A.** TOTAL PROPERTY TAXES PAID (SEE INSTRUCTION PAGE 29) | 37A. | . |
| **37B.** BLOCK, LOT, AND QUALIFIER (TO BE ENTERED ON PAGE 1) | 37B. | |
| **37C.** COUNTY/MUNICIPALITY CODE (TO BE ENTERED ON PAGE 1) | 37C. | |
| **38.** PROPERTY TAX DEDUCTION (SEE INSTRUCTION PAGE 32) | 38. | . |
| **39.** NEW JERSEY TAXABLE INCOME (SUBTRACT LINE 37C FROM LINE 36) IF ZERO OR LESS, MAKE NO ENTRY | 39. | 19121 . |
| **40.** TAX (FROM TAX TABLES, PAGE 52) | 40 | 268 . |
| **41.** CREDIT FOR INCOME TAXES PAID TO OTHER JURISIDICTIONS | 41. | . |
| **41A.** JURISDICTION CODE (SEE INSTRUCTION) | 41A. | |
| **42.** BALANCE OF TAX (SUBTRACT LINE 41 FROM LINE 40) | 42. | 268 . |
| **43.** SHELTERED WORKSHOP TAX CREDIT | 43. | . |
| **44.** BALANCE OF TAX AFTER CREDIT (SUBTRACT LINE 43 FROM LINE 42) | 44. | 268 . |
| **45.** USE TAX DUE ON INTERNET, MAIL-ORDER, OR OTHER OUT-OF-STATE PURCHASES (SEE WKST. AND INSTR. PAGE 35) IF NO USE TAX, ENTER ZERO | 45. | 0 . |
| **46.** PENALTY FOR UNDERPAYMENT OF ESTIMATED TAX | 46. | . |
| **46A.** FILL IN IF FORM 2210 IS ENCLOSED | 46A. | |
| **47.** TOTAL TAX AND PENALTY (ADD LINES 44, 45, AND 46) | 47. | 268 . |
| **48.** TOTAL NEW JERSEY INCOME TAX WITHHELD (ENCLOSE FORMS W-2 AND 1099) | 48. | . |
| **49.** PROPERTY TAX CREDIT (SEE INSTRUCTION PAGE 32) | 49. | . |
| **50.** NEW JERSEY ESTIMATED TAX PAYMENTS/CREDIT FROM 2013 TAX RETURN | 50. | . |
| **51.** NEW JERSEY EARNED INCOME TAX CREDIT (SEE INSTRUCTION PAGE 38) | 51. | . |
| **51B.** FILL IN THE BOX IF YOU HAD THE IRS FIGURE YOUR FEDERAL EARNED INCOME CREDIT | 51B. | |
| **51C.** FILL IN THE BOX IF YOU ARE A CU COUPLE CLAIMING THE NJ EARNED INCOME TAX CREDIT | 51C. | |
| **52.** EXCESS NEW JERSEY UI/SF/SWF WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 52. | . |
| **53.** EXCESS DISABILITY INSURANCE WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 53. | . |
| **54.** EXCESS NEW JERSEY FAMILY LEAVE WITHHELD (SEE INSTRUCTION PAGE 38) (ENCLOSE FORM NJ-2450) | 54. | . |
| **55.** TOTAL PAYMENTS/CREDITS (ADD LINES 48 THROUGH 54) | 55. | 0 . |
| **56.** IF LINE 55 IS LESS THAN LINE 47, ENTER AMOUNT YOU OWE | 56. | 268 . |
| IF YOU OWE TAX, YOU MAY MAKE A DONATION BY ENTERING AN AMOUNT ON LINES 59, 60, 61, 62, 63, AND/OR 64 AND ADDING THIS TO YOUR PAYMENT AMOUNT | | |
| **57.** IF LINE 55 IS MORE THAN LINE 47, ENTER OVERPAYMENT | 57. | . |
| DEDUCTIONS FROM OVER PAYMENT ON LINE 57 WHICH YOU ELECT TO CREDIT TO: | | |
| **58.** YOUR 2015 TAX | 58. | . |
| **59.** NEW JERSEY ENDANGERED WILD LIFE FUND | 59. | . |
| **60.** NEW JERSEY CHILDREN'S TRUST FUND | 60. | . |
| **61.** NEW JERSEY VIETNAM VETERANS' MEMORIAL FUND | 61. | . |
| **62.** NEW JERSEY BREAST CANCER RESEARCH FUND | 62. | . |
| **63.** U.S.S. NEW JERSEY EDUCATIONAL MUSEUM FUND | 63. | . |
| **64.** OTHER DESIGNATED CONTRIBUTION (SEE INSTRUCTION PAGE 39) | 64. | . |
| **64C.** DESIGNATION CODE | 64C. | |
| **65.** TOTAL DEDUCTIONS FROM OVERPAYMENT (ADD LINES 58 THROUGH 64) | 65. | . |
| **66.** REFUND (AMOUNT TO BE SENT TO YOU. SUBTRACT LINE 65 FROM LINE 57) | 66. | . |

**DIRECT DEPOSIT INFORMATION**

| | | |
|---|---|---|
| **dd1.** REFUND CHECK BOX ('1' FOR REFUND, '4' FOR NO REFUND) | dd1. | 4 |
| **dd2.** ACCOUNT TYPE ('C' FOR CHECKING, 'S' FOR SAVINGS) | dd2. | |
| **dd3.** FILL IN THE CHECKBOX IF REFUND IS GOING TO AN ACCOUNT OUTSIDE THE UNITED STATES | dd3. | |
| **dd4.** ROUTING NUMBER | dd4. | |
| **dd5.** ACCOUNT NUMBER | dd5. | |

| | | |
|---|---|---|
| **dnm.** DO NOT MAIL INDICATOR | dnm. | |
| **pa.** POWER OF ATTORNEY INDICATOR | pa. | |
| **pdr.** PRESIDENTIAL DISASTER RELIEF INDICATOR | pdr. | |

JLAS-00043285

SCHEDULE
# NJ-BUS-1
(Form NJ-1040)

## NEW JERSEY GROSS INCOME TAX
## BUSINESS INCOME SUMMARY SCHEDULE

**2014**

| Name(s) as shown on Form NJ-1040 | Your Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ▮ |

## PART I   NET PROFITS FROM BUSINESS
List the net profit (loss) from business(es). See instructions.

| | Business Name | Social Security Number/ Federal EIN | Profit or (Loss) |
|---|---|---|---|
| 1. | CONSULTANT | ▮ | 20,121. |
| 2. | | | |
| 3. | | | |
| 4. | Net Profit or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 17. If loss, make no entry on Line 17.) ................... **4.** | | 20,121. |

## PART II   DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME
List the distributive share of income (loss) from partnership(s). See instructions.

| | Partnership Name | Federal EIN | Share of Partnership Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Distributive Share of Partnership Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 20. If loss, make no entry on Line 20.) ................... **4.** | | |

## PART III   NET PRO RATA SHARE OF S CORPORATION INCOME
List the pro rata share of income (loss) from S corporation(s). See instructions.

| | S Corporation Name | Federal EIN | Pro Rata Share of S Corporation Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Net Pro Rata Share of S Corporation Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 21. If loss, make no entry on Line 21.) ................... **4.** | | |

## PART IV   NET GAINS OR INCOME FROM RENTS, ROYALTIES, PATENTS, AND COPYRIGHTS
List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights. See instructions.
Type of Property:  1-Rental real estate  2-Royalties  3-Patents  4-Copyrights

| | Source of Income or Loss. If rental real estate, enter physical address of property. | Social Security Number/ Federal EIN | Type - Enter number from list above | Income or (Loss) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 22. If loss, make no entry on Line 22.) ................... **4.** | | | |

**JLAS-00043286**

Case 1:18-cv-05075-HG-VMS   Document 182-36   Filed 01/05/24   Page 26 of 57 PageID #: 11517

New Jersey Copy

| SCHEDULE C-EZ<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Net Profit From Business**<br>(Sole Proprietorship)<br>► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>► Attach to Form 1040, 1040NR, or 1041. ► See instructions. | OMB No. 1545-0074<br><br>**2014**<br>Attachment<br>Sequence No. **09A** |
|---|---|---|

| Name of proprietor<br>JOSEPH PAUL MARTELLI | Social security number (SSN) |
|---|---|

**Part I**   **General Information**

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $5,000 or less.
- Use the cash method of accounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee.

**And You:**

- Had no employees during the year.
- Are not required to file **Form 4562,** Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

| A Principal business or profession, including product or service<br>CONSULTANT | B Enter business code (see instrs)<br>► 211110 |
|---|---|
| C Business name. If no separate business name, leave blank. | D Enter your EIN (see instructions) |

E Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| F Did you make any payments in 2014 that would require you to file Form(s) 1099? (see the Schedule C instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | [X] Yes | [ ] No |
|---|---|---|
| G If 'Yes,' did you or will you file required Forms 1099?. . . . . . . . . . . . . . . . . . . . . . . . | [X] Yes | [ ] No |

**Part II**   **Figure Your Net Profit**

| 1 | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here . . . . . . . . . . . . . . . . . . . . . ►  [ ] | 1 | 23,500. |
|---|---|---|---|
| 2 | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C. . . . . . . . . . . . . . . . . . . . . . . | 2 | 2,548. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 20,952. |

**Part III**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 2.

4   When did you place your vehicle in service for business purposes? (month, day, year) ►  _ _ _ _ _ _ _ _ _ _ _ .

5   Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

 **a** Business  _ _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _ _   **c** Other  _ _ _ _ _ _ _ _ _ _ _

| 6 | Was your vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
|---|---|---|---|
| 7 | Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
| 8a | Do you have evidence to support your deduction?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |
| b | If 'Yes,' is the evidence written?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | [ ] Yes | [ ] No |

**BAA  For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**   Schedule **C-EZ** (Form 1040) 2014

FDIA8301L   12/03/14

**JLAS-00043287**

| 2014 | New Jersey Statements | Page 1 |
|---|---|---|

**JOSEPH PAUL MARTELLI**

**Statement 1**
**Form NJ-1040, Line 17**
**Sch. C, F Reconciliation to Federal**

CONSULTANT
Net Income from Federal Return........................................ $      20,952.
Meals and Entertainment expense disallowed for Federal............        -831.
Total net business income included on NJ return.................. $      20,121.

Total Net Profits from Business.................................. $      20,121.

JLAS-00043288

**2015 Individual Return**
prepared for:

**JOSEPH PAUL MARTELLI**
82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016



JLAS-00043289

| Form **1040** | Department of the Treasury — Internal Revenue Service (99) **U.S. Individual Income Tax Return** | **2015** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space. |

For the year Jan. 1 - Dec. 31, 2015, or other tax year beginning , 2015, ending , 20                    See separate instructions.

Your first name and initial | Last name | **Your social security number**

JOSEPH PAUL MARTELLI

If a joint return, spouse's first name and initial | Last name | **Spouse's social security number**

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

82 SHINNECOCK HILLS COURT

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see **instructions**).

HOWELL, NJ 07731-5016

Foreign country name | Foreign province/state/county | Foreign postal code

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ **You** ☐ **Spouse**

**Filing Status**
Check only one box.
1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**
6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**
c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |

If more than four dependents, see instructions and check here... ► ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b: 1
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above: 1

**Income**
Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.
If you did not get a W-2, see instructions.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 29,064. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 29,064. |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,054. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 2,054. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 27,010. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** FDIA0112L 12/30/15 Form **1040** (2015)

JLAS-00043290

File only if you are making a payment with Form 1040.  Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number, daytime phone number, and " 2015 Form 1040" on your check or money order. Please do not send cash.  Enclose, but do not staple or attach, your payment with this voucher.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Make your check payable to the "United States Treasury" and mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 931000
Louisville, KY 40293-1000

---

Form **1040-V** (2015)

▼ **Detach Here and Mail With Your Payment and Return** ▼

| Department of the Treasury Internal Revenue Service    (99) | **2015** | **Form 1040-V Payment Voucher** |
|---|---|---|

- ► Use this voucher when making a payment with Form 1040.
- ► Do not staple this voucher or your payment to Form 1040.
- ► Make your check or money order payable to the 'United States Treasury.'
- ► Write your social security number (SSN) on your check or money order.

| Enter the amount of your payment. . . . . . . ▶ | | 6,567. |
|---|---|---|

FDIA8601L   08/25/15          1030

JOSEPH PAUL MARTELLI
82 SHINNECOCK HILLS COURT
HOWELL NJ 07731-5016

INTERNAL REVENUE SERVICE
LOUISVILLE KY 40293-1000

DD MART 30 0 201512 610

JLAS-00043291

Form **1040** (2015)   JOSEPH PAUL MARTELLI                                                                          Page **2**

| | | | | |
|---|---|---|---|---|
| | **38** Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **38** | 27,010. |

**Tax and Credits**

**Standard Deduction for —**

- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,300

Married filing jointly or Qualifying widow(er), $12,600

Head of household, $9,250

| | | | |
|---|---|---|---|
| **39a** Check { **You** were born before January 2, 1951, ☐ Blind. } Total boxes | | | |
| if: { **Spouse** was born before January 2, 1951, ☐ Blind. } checked ► **39a** | | | |
| **b** If your spouse itemizes on a separate return or you were a dual-status alien, check here . . . . . . . . ► **39b** ☐ | | | |
| **40** Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) . . . . . . . . . . . . . . . . . . | **40** | 6,300. |
| **41** Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 20,710. |
| **42** Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instrs. . . . . . . | **42** | 4,000. |
| **43** Taxable income. Subtract line 42 from line 41.<br>If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **43** | 16,710. |
| **44** Tax (see instructions). Check if any from: **a** ☐ Form(s) 8814   **c** ☐<br>**b** ☐ Form 4972 . . . . . . . . . . . . . . . . . . . | **44** | 2,048. |
| **45** Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . | **45** | 0. |
| **46** Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . . . . . . . . . | **46** | |
| **47** Add lines 44, 45, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **47** | 2,048. |

| | | | |
|---|---|---|---|
| **48** Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . | **48** | | |
| **49** Credit for child and dependent care expenses. Attach Form 2441 . . . . . . . . . | **49** | | |
| **50** Education credits from Form 8863, line 19 . . . . . . . . . . . . . . | **50** | | |
| **51** Retirement savings contributions credit. Attach Form 8880 . . . | **51** | | |
| **52** Child tax credit. Attach Schedule 8812, if required . . . . . . . . . | **52** | | |
| **53** Residential energy credits. Attach Form 5695 . . . . . . . . . . . | **53** | | |
| **54** Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **54** | | |
| **55** Add lines 48 through 54. These are your **total credits** . . . . . . . . . . . . . . . . . . . . . . . . . . | **55** | |
| **56** Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . . . . . . . . . . . ► | **56** | 2,048. |

**Other Taxes**

| | | | |
|---|---|---|---|
| **57** Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **57** | 4,107. |
| **58** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 . . . . . . . . . . | **58** | |
| **59** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. . . . . . . . . . . | **59** | |
| **60a** Household employment taxes from Schedule H . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **60a** | |
| **b** First-time homebuyer credit repayment. Attach Form 5405 if required . . . . . . . . . . | **60b** | |
| **61** Health care: individual responsibility (see instructions)   Full-year coverage ☐ . . . . . | **61** | 334. |
| **62** Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ Instrs; enter code(s) | **62** | |
| **63** Add lines 56 through 62. This is your **total tax** . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **63** | 6,489. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| **64** Federal income tax withheld from Forms W-2 and 1099 . . . . . . | **64** | | |
| **65** 2015 estimated tax payments and amount applied from 2014 return . . . . . . . . | **65** | | |
| **66a** Earned income credit (EIC) . . . . . . . . . . . . . . . . . . . . . | **66a** | | |
| **b** Nontaxable combat pay election . . . . . ► | **66b** | | |
| **67** Additional child tax credit. Attach Schedule 8812 . . . . . . . . . . . | **67** | | |
| **68** American opportunity credit from Form 8863, line 8 . . . . . . . . . | **68** | | |
| **69** Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . | **69** | | |
| **70** Amount paid with request for extension to file . . . . . . . . . . . | **70** | | |
| **71** Excess social security and tier 1 RRTA tax withheld . . . . . . . . | **71** | | |
| **72** Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . | **72** | | |
| **73** Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885   **d** ☐ | **73** | | |
| **74** Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** . . . . . . . . . . . . . . ► | **74** | 0. |

**Refund**

Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| **75** If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** . . . . . . . . | **75** | |
| **76a** Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here . . ► ☐ | **76a** | |
| ► **b** Routing number . . . . . . . .  ► **c** Type: ☐ Checking ☐ Savings | | |
| ► **d** Account number . . . . . . . . | | |
| **77** Amount of line 75 you want applied to your 2016 estimated tax . . . . . . . ► | **77** | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| **78** Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions . . . . . . . . . . . . . . ► | **78** | 6,567. |
| **79** Estimated tax penalty (see instructions) . . . . . . . . . . . . . . | **79** | 78. | |

COPY

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . . ☐ **Yes.** Complete below.   ☒ **No**

Designee's name ►                 Phone no. ►                 Personal identification number (PIN) ►

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation<br>CONSULTANT | Daytime phone number<br>732-516-8724 |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature<br>Self-Prepared | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ► | | | Firm's EIN ► | |
| Firm's address ► | | | Phone no. | |

FDIA0112L  12/30/15

Form **1040** (2015)

JLAS-00043292

**SCHEDULE C-EZ**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Net Profit From Business**
(Sole Proprietorship)
► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041. ► See instructions.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **09A**

Name of proprietor

JOSEPH PAUL MARTELLI

Social security number (SSN)

██████████

| Part I | General Information |
|---|---|

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $5,000 or less,
- Use the cash method of accounting,
- Did not have an inventory at any time during the year,
- Did not have a net loss from your business,
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee,

**And You:**

- Had no employees during the year,
- Do not deduct expenses for business use of your home,
- Do not have prior year unallowed passive activity losses from this business, and
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.

| | | |
|---|---|---|
| **A** Principal business or profession, including product or service | | **B** Enter business code (see instrs) |
| CONSULTANT | | ► 211110 |
| **C** Business name. If no separate business name, leave blank. | | **D** Enter your EIN (see instructions) |

**E** Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| | | | |
|---|---|---|---|
| **F** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see the instructions for Schedule C) | | ☒ Yes | ☐ No |
| **G** If 'Yes,' did you or will you file required Forms 1099? | | ☒ Yes | ☐ No |

| Part II | Figure Your Net Profit |
|---|---|

| | | | |
|---|---|---|---|
| **1** | **Gross receipts. Caution:** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here ► ☐ | **1** | 32,000. |
| **2** | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C. | **2** | 2,936. |
| **3** | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13,** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3.** | **3** | 29,064. |

| Part III | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2. |
|---|---|

**4** When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ .

**5** Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _

| | | | |
|---|---|---|---|
| **6** Was your vehicle available for personal use during off-duty hours? | | ☐ Yes | ☐ No |
| **7** Do you (or your spouse) have another vehicle available for personal use? | | ☐ Yes | ☐ No |
| **8a** Do you have evidence to support your deduction? | | ☐ Yes | ☐ No |
| **b** If 'Yes,' is the evidence written? | | ☐ Yes | ☐ No |

**BAA   For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**     Schedule **C-EZ** (Form 1040) 2015

FDIA8301L   10/22/15

JLAS-00043293

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Self-Employment Tax

► Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese.*
► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040 or Form 1040NR)

JOSEPH PAUL MARTELLI

Social security number of person
with **self-employment** income ►

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1 a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . | **1 a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z . . . . . . . . . . | **1 b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . | **2** | 29,064. |
| **3** Combine lines 1a, 1b, and 2 . . . . . . . . . . | **3** | 29,064. |
| **4** Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . . . . . . . . ► | **4** | 26,841. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>●$118,500 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 57,** or **Form 1040NR, line 55**<br>●More than $118,500, multiply line 4 by 2.9% (.029). Then, add $14,694 to the result. Enter the total here and on **Form 1040, line 57,** or **Form 1040NR, line 55** . . . . . . . . . . | **5** | 4,107. |
| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** . . . . . . . . . . | **6** | 2,054. |

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**

FDIA1101L   10/22/15

Schedule **SE** (Form 1040) 2015

JLAS-00043294

**2015 NJ-1040-V PAYMENT VOUCHER**



0130201010

### Payment by Credit Card

You may pay your 2015 New Jersey income taxes or make payment of estimated tax for 2016 by credit card by visiting the Division's website at **www.nj.gov/treasury/taxation/** and selecting electronic services.

### Payment by E-Check

You may pay your 2015 New Jersey income taxes or make a payment of estimated tax for 2016 by e-check. This option is available on the Division's Website at: **www.nj.gov/treasury/taxation/** Taxpayers who do not have access to the Internet can make a payment by calling the Division's Customer Service Call Center at 609-292-6400. **Do not use the payment voucher if you pay your taxes by e-check.**

### Payment by Check

If you are paying your 2015 New Jersey income taxes, with your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 111, Trenton, NJ 08645-0111.

If you are paying your 2015 New Jersey income taxes, separate from your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 643, Trenton, NJ 08646-0643.

If you are making your first installment payment of estimated tax for 2016, use separate checks or money orders for each payment. Send your 2016 estimated tax payment with a NJ-1040-ES voucher to: State of New Jersey,  Division of Taxation, Revenue Processing Center, PO Box 222, Trenton, NJ 08646-0222.

NJIA1901L  11/12/15

## DO NOT CUT THIS PAGE

New Jersey Gross Income Tax
Resident Payment Voucher
NJ-1040-V

 MART
MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016

1032   2015

Make your check payable to 'State of New Jersey — TGI'.
Write your social security # and tax year on your check.

State of New Jersey
Division of Taxation
Revenue Processing Center
PO Box 643
Trenton, NJ 08646-0643

COPY

Enter amount of payment here:

417.00



013021057471990007MART1512060000041700

**JLAS-00043295**

**STATE OF NEW JERSEY INCOME TAX - RESIDENT RETURN**



**NJ - 1040**
**2015**
**Page 1**

040MP01150

For Privacy Act Notification, See Instructions
For Tax Year Jan. — Dec. 2015 or Other Tax Year
Beginning _____ , 2015 Month Ending _____ , _____
On-line Federal Extension Confirmation # _____

MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT

HOWELL              NJ  077315016    1321

1032    12

■■■■■■■

417.00





Under the penalties of perjury, I declare that I have examined this income tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.  If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

> _____          > _____
> Your Signature              Date          Spouse/CU Partner's Signature (If filed jointly both must sign)

Fill in if NJ-1040-O is enclosed

If enclosing copy of death certificate for deceased taxpayer, check box (See instruction page 11)

Paid Preparer's Signature                    Federal Identification Number
**Self-Prepared**

Firm's Name                                 Federal Employer Identification Number

Pay amount on Line 56 in full. Write Social Security number(s) on check or money order and make payable to: STATE OF NEW JERSEY - TGI

Mail your return in the envelope provided and affix the appropriate mailing label.

If you have an amount due on Line 56, enclose your check and NJ-1040-V payment voucher with your return and use the label for **PO Box 111**

If not, use the label for **PO Box 555**. You may also pay by e-check or credit card. See instruction page 11.

NJIA0112L   11/12/15

NJ-1040 (2015)                                                    PAGE 2

040MP02150

JOSEPH PAUL MARTELLI

████████████████                                       **1032**

NJIA0134L   12/17/15

**RESIDENCY STATUS**   IF YOU WERE A NEW JERSEY RESIDENT FOR ONLY PART OF THE TAXABLE YEAR GIVE THE PERIOD OF NEW JERSEY RESIDENCY
FROM                              TO

**FILING STATUS**                                          **EXEMPTIONS**
1. SINGLE                                         X        6.  REGULAR                                              1
2. MARRIED/CU COUPLE FILING JOINT RETURN                   7.  AGE 65 OR OVER
3. MARRIED/CU COUPLE FILING SEPARATE RETURN                8.  BLIND OR DISABLED
4. HEAD OF HOUSEHOLD                                       9.  NUMBER OF QUALIFIED DEPENDENT CHILDREN
5. QUALIFYING WIDOW(ER)/SURVIVING CU PARTNER               10. NUMBER OF OTHER DEPENDENTS
**CHECK BOXES FOR EXEMPTIONS**                             11. DEPENDENTS ATTENDING COLLEGE
REGULAR          SPOUSE/CU PARTNER      DOMESTIC PARTNER   12A. TOTAL (LINE 12A — ADD LINES 6, 7, 8, AND 11)       1
AGE 65 OR OLDER  YOURSELF               SPOUSE/CU PARTNER  12B. TOTAL (LINE 12B — ADD LINES 9 AND 10)
BLIND OR DISABLED  YOURSELF             SPOUSE/CU PARTNER

**DEPENDENT'S INFORMATION FROM LINES 9 AND 10 (ATTACH RIDER IF MORE THAN FOUR)**
LAST NAME, FIRST NAME, MIDDLE INITIAL        SOCIAL SECURITY NUMBER    BIRTH YEAR    HEALTH INS IND
A
B
C
D

**GUBERNATORIAL ELECTIONS FUND**
DO YOU WISH TO DESIGNATE $1 OF YOUR TAXES FOR THIS FUND?                    YES        NO    X
IF JOINT RETURN, DOES YOUR SPOUSE/CU PARTNER WISH TO DESIGNATE $1?          YES        NO

| | | | |
|---|---|---|---|
| 14. | WAGES, SALARIES, TIPS, AND OTHER EMPLOYEE COMPENSATION (ENCLOSE W-2) BE SURE TO USE STATE WAGES FROM BOX 16 OF YOUR W-2(S) (SEE INST.) | 14. | |
| 15A. | TAXABLE INTEREST INCOME (SEE INSTRUCTIONS) (ENCLOSE FED. SCH. B IF OVER $1,500) | 15A. | |
| 15B. | TAX EXEMPT INTEREST INCOME (SEE INSTRUCTIONS) (ENCLOSE SCHEDULE) DO NOT INCLUDE ON LINE 15A | 15B. | |
| 16. | DIVIDENDS | 16. | |
| 17. | NET PROFITS FROM BUSINESS (SCH. NJ-BUS-1, PART 1, LINE 4) (ENCLOSE COPY OF FEDERAL SCH. C, FORM 1040)     Stmt 1 | 17. | 28175 |
| 18. | NET GAINS FROM DISPOSITION OF PROPERTY (SCHEDULE B, LINE 4) | 18. | |
| 19A. | PENSIONS, ANNUITIES, AND IRA WITHDRAWLS (SEE INSTRUCTION PAGE 20) | 19A. | |
| 19B. | EXCLUDABLE PENSIONS, ANNUITIES, AND IRA WITHDRAWLS | 19B. | |
| 20. | DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME (SCHEDULE NJ-BUS-1, PART I, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJK-1 OR FEDERAL SCH. K-1) | 20. | |
| 21. | NET PRO RATA SHARE OF S CORPORATION INCOME (SCH. NJ-BUS-1, PART III, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJ-K-1 OR FEDERAL SCH. K-1) | 21. | |
| 22. | NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS & COPYRIGHTS (SCHEDULE NJ-BUS-1, PART IV, LINE 4) | 22. | |
| 23. | NET GAMBLING WINNINGS (SEE INSTRUCTION PAGE 24) | 23. | |
| 24. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS RECEIVED | 24. | |
| 25. | OTHER (ENCLOSE SCHEDULE) (SEE INSTRUCTION PAGE 24) | 25. | |
| 26. | TOTAL INCOME (ADD LINES 14, 15A, 16, 17, 18, 19A, AND 20 THROUGH 25) | 26. | 28175 |
| 27A. | PENSION EXCLUSION (SEE INSTRUCTION PAGE 25) | 27A. | |
| 27B. | OTHER RETIREMENT INCOME EXCLUSIONS (SEE WORKSHEET AND INSTRUCTION PAGE 26) | 27B. | |
| 27C. | TOTAL EXCLUSION AMOUNT (ADD LINE 27A AND LINE 27B) | 27C. | |
| 28. | NEW JERSEY GROSS INCOME (SUBTRACT LINE 27C FROM LINE 26) (SEE INSTRUCTION PAGE 27) | 28. | 28175 |
| 29. | TOTAL EXEMPTION AMOUNT (SEE INSTRUCTION PAGE 27 TO CALCULATE AMOUNT) (PART YEAR RESIDENTS SEE INSTR. PAGE 6) | 29. | 1000 |
| 30. | MEDICAL EXPENSES (SEE WORKSHEET AND INSTRUCTION PAGE 27) | 30. | |
| 31. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS | 31. | |
| 32. | QUALIFIED CONSERVATION CONTRIBUTION | 32. | |
| 33. | HEALTH ENTERPRISE ZONE DEDUCTION | 33. | |
| 34. | ALTERNATIVE BUSINESS CALCULATION ADJUSTMENT (SCHEDULE NJ-BUS-2, LINE 11) | 34. | |
| 35. | TOTAL EXEMPTIONS AND DEDUCTIONS (ADD LINES 29 THROUGH 34) | 35. | 1000 |
| 36. | TAXABLE INCOME (SUBTRACT LINE 35 FROM LINE 28) IF ZERO OR LESS, MAKE NO ENTRY | 36. | 27175 |

JLAS-00043297

NJ-1040 (2015)                                                                    PAGE 3

040MP03150

JOSEPH PAUL MARTELLI

████████████                                                              **1032**

| | | |
|---|---|---|
| **37A.** TOTAL PROPERTY TAXES PAID (SEE INSTRUCTION PAGE 29) | 37A. | . |
| **37B.** BLOCK, LOT, AND QUALIFIER (TO BE ENTERED ON PAGE 1) | 37B. | |
| **37C.** COUNTY/MUNICIPALITY CODE (TO BE ENTERED ON PAGE 1) | 37C. | |
| **38.** PROPERTY TAX DEDUCTION (SEE INSTRUCTION PAGE 32) | 38. | . |
| **39.** NEW JERSEY TAXABLE INCOME (SUBTRACT LINE 38 FROM LINE 36) IF ZERO OR LESS, MAKE NO ENTRY | 39. | 27175 . |
| **40.** TAX (FROM TAX TABLES, PAGE 53) | 40 | 406 . |
| **41.** CREDIT FOR INCOME TAXES PAID TO OTHER JURISIDICTIONS | 41. | . |
| **41A.** JURISDICTION CODE (SEE INSTRUCTIONS) | 41A. | |
| **42.** BALANCE OF TAX (SUBTRACT LINE 41 FROM LINE 40) | 42. | 406 . |
| **43.** SHELTERED WORKSHOP TAX CREDIT | 43. | . |
| **44.** BALANCE OF TAX AFTER CREDIT (SUBTRACT LINE 43 FROM LINE 42) | 44. | 406 . |
| **45.** USE TAX DUE ON INTERNET, MAIL-ORDER, OR OTHER OUT-OF-STATE PURCHASES (SEE WKST AND INSTR. PAGE 36) IF NO USE TAX, ENTER ZERO | 45. | 0 . |
| **46.** PENALTY FOR UNDERPAYMENT OF ESTIMATED TAX | 46. | 11 . |
| **46A.** FILL IN IF FORM 2210 IS ENCLOSED | 46A. | X |
| **47.** TOTAL TAX AND PENALTY (ADD LINES 44, 45, AND 46) | 47. | 417 . |
| **48.** TOTAL NEW JERSEY INCOME TAX WITHHELD (ENCLOSE FORMS W-2 AND 1099) | 48. | . |
| **49.** PROPERTY TAX CREDIT (SEE INSTRUCTION PAGE 32) | 49. | . |
| **50.** NEW JERSEY ESTIMATED TAX PAYMENTS/CREDIT FROM 2014 TAX RETURN | 50. | . |
| **51.** NEW JERSEY EARNED INCOME TAX CREDIT (SEE INSTRUCTION PAGE 38) | 51. | . |
| **51B.** FILL IN THE BOX IF YOU HAD THE IRS FIGURE YOUR FEDERAL EARNED INCOME CREDIT | 51B. | |
| **51C.** FILL IN THE BOX IF YOU ARE A CU COUPLE CLAIMING THE NJ EARNED INCOME TAX CREDIT | 51C. | |
| **52.** EXCESS NEW JERSEY UI/SF/SWF WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 52. | . |
| **53.** EXCESS DISABILITY INSURANCE WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 53. | . |
| **54.** EXCESS NEW JERSEY FAMILY LEAVE WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 54. | . |
| **55.** TOTAL PAYMENTS/CREDITS (ADD LINES 48 THROUGH 54) | 55. | 0 . |
| **56.** IF LINE 55 IS LESS THAN LINE 47, ENTER AMOUNT YOU OWE  IF YOU OWE TAX, YOU MAY MAKE A DONATION BY ENTERING AN AMOUNT ON LINES 59, 60, 61, 62, 63, AND/OR 64 AND ADDING THIS TO YOUR PAYMENT AMOUNT | 56. | 417 . |
| **57.** IF LINE 55 IS MORE THAN LINE 47, ENTER OVERPAYMENT  DEDUCTIONS FROM OVERPAYMENT ON LINE 57 WHICH YOU ELECT TO CREDIT TO: | 57. | . |
| **58.** YOUR 2016 TAX | 58. | . |
| **59.** NEW JERSEY ENDANGERED WILDLIFE FUND | 59. | . |
| **60.** NEW JERSEY CHILDREN'S TRUST FUND | 60. | . |
| **61.** NEW JERSEY VIETNAM VETERANS' MEMORIAL FUND | 61. | . |
| **62.** NEW JERSEY BREAST CANCER RESEARCH FUND | 62. | . |
| **63.** U.S.S. NEW JERSEY EDUCATIONAL MUSEUM FUND | 63. | . |
| **64.** OTHER DESIGNATED CONTRIBUTION (SEE INSTRUCTION PAGE 40) | 64. | . |
| **64C.** DESIGNATION CODE | 64C. | |
| **65.** TOTAL DEDUCTIONS FROM OVERPAYMENT (ADD LINES 58 THROUGH 64) | 65. | . |
| **66.** REFUND (AMOUNT TO BE SENT TO YOU. SUBTRACT LINE 65 FROM LINE 57) | 66. | . |

**DIRECT DEPOSIT INFORMATION**

| | | |
|---|---|---|
| **dd1.** REFUND CHECK BOX ('1' FOR REFUND, '4' FOR NO REFUND) | dd1. | 4 |
| **dd2.** ACCOUNT TYPE ('C' FOR CHECKING, 'S' FOR SAVINGS) | dd2. | |
| **dd3.** FILL IN THE CHECKBOX IF REFUND IS GOING TO AN ACCOUNT OUTSIDE THE UNITED STATES | dd3. | |
| **dd4.** ROUTING NUMBER | dd4. | |
| **dd5.** ACCOUNT NUMBER | dd5. | |
| **dnm.** DO NOT MAIL INDICATOR | dnm. | |
| **pa.** POWER OF ATTORNEY INDICATOR | pa. | |
| **pdr.** PRESIDENTIAL DISASTER RELIEF INDICATOR | pdr. | |

COPY

JLAS-00043298

SCHEDULE
# NJ-BUS-1
(Form NJ-1040)

**NEW JERSEY GROSS INCOME TAX**
## BUSINESS INCOME SUMMARY SCHEDULE

**2015**

| Name(s) as shown on Form NJ-1040 | Your Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ▮▮▮▮▮ |

## PART I   NET PROFITS FROM BUSINESS
List the net profit (loss) from business(es). See instructions.

| | Business Name | Social Security Number/ Federal EIN | Profit or (Loss) |
|---|---|---|---|
| 1. | CONSULTANT | ▮▮▮▮▮ | 28,175. |
| 2. | | | |
| 3. | | | |
| 4. | Net Profit or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 17. If loss, make no entry on Line 17.) . . . . . . . . . . . . . . . . . . . . . . . | 4. | 28,175. |

## PART II   DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME
List the distributive share of income (loss) from partnership(s). See instructions.

| | Partnership Name | Federal EIN | Share of Partnership Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Distributive Share of Partnership Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 20. If loss, make no entry on Line 20.) . . . . . . . . . . . . . . . . . . . . . . | 4. | |

## PART III   NET PRO RATA SHARE OF S CORPORATION INCOME
List the pro rata share of income (usable loss) from S corporation(s). See instructions.

| | S Corporation Name | Federal EIN | Pro Rata Share of S Corporation Income or (Usable Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Net Pro Rata Share of S Corporation Income or (Usable Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 21. If loss, make no entry on Line 21.) . . . . . . . . . . . . . . . . . . . . . | 4. | |

## PART IV   NET GAINS OR INCOME FROM RENTS, ROYALTIES, PATENTS, AND COPYRIGHTS
List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights. See instructions.
Type of Property:  1-Rental real estate  2-Royalties  3-Patents  4-Copyrights

| | Source of Income or Loss. If rental real estate, enter physical address of property. | Social Security Number/ Federal EIN | Type - Enter number from list above | Income or (Loss) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Income or (Loss). (Add Lines 1, 2, and 3.) (Enter here and on Line 22. If loss, make no entry on Line 22.) . . . . . . . . . . . . . . . . . . . . . | 4. | | |

JLAS-00043299

FORM **NJ-2210**  **UNDERPAYMENT OF ESTIMATED TAX**  **2015**
**BY INDIVIDUALS, ESTATES OR TRUSTS**

Please check the appropriate block on the front of Form NJ-1040 and enclose with your 2015 Gross Income Tax Return.

| Name(s) as shown on Form NJ-1040 | Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ▉▉▉▉▉▉▉▉ |

## PART I   FIGURING YOUR UNDERPAYMENT

| | | | |
|---|---|---|---|
| 1 | 2015 Tax (Line 44, Form NJ-1040) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 406. |
| 2 | Enter the total of Lines **48, 49, 51, 52, 53, and 54, Form NJ-1040** . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract Line 2 from Line 1 (If less than $400, do **not** complete the rest of this form) . . . . . . . . . . . | **3** | 406. |
| 4a | Multiply the amount on Line 1 by .80 (80%) (Two-thirds for qualified farmers) . . . . . . . . . . . . . . . . . | **4a** | 325. |
| 4b | Enter 2014 tax **(From Form NJ-1040, Line 44)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | 268. |

| | | PAYMENT DUE DATES | | | |
|---|---|---|---|---|---|
| | | **(A)** APRIL 15, 2015 | **(B)** JUNE 15, 2015 | **(C)** SEPT 15, 2015 | **(D)** JANUARY 15, 2016 |
| 5 | Use the lesser amount on either line 4a or 4b and divide by four. Enter the result in each column . . . . . . . . . . . . . . . . **5** | 67. | 67. | 67. | 67. |
| 6 | Estimated tax paid and tax withheld per period (see instructions). If each column on Line 6 is greater than the corresponding column on Line 5, do not complete the rest of this form . . . . . **6** | | | | |
| 7 | Enter the overpayment (Line 13) from the previous column (Complete Lines 7 through 13 for one column before completing the next column.) . . . . . . . . . **7** | | | | |
| 8 | Add Line 6 and Line 7 . . . . . . . . . . . . . . . **8** | | | | |
| 9 | Enter the total underpayment (Line 11 plus Line 12) from the previous column . . . . . **9** | | 67. | 134. | 201. |
| 10 | Enter Line 8 minus Line 9. If zero or less, enter zero . . . . . . . . . . . . . . . . . . . . . . . **10** | 0. | 0. | 0. | 0. |
| 11 | Remaining underpayment from previous period. If Line 10 is zero enter Line 9 minus Line 8 otherwise enter zero . . . . . . . . . . . . . . . . . . . . . . . **11** | | 67. | 134. | 201. |
| 12 | UNDERPAYMENT (If Line 5 is greater than Line 10, enter Line 5 minus Line 10) . . . . . . . . . . . . . **12** | 67. | 67. | 67. | 67. |
| 13 | OVERPAYMENT (If Line 10 is greater than Line 5, enter Line 10 minus Line 5) . . . . . . . . . . . **13** | | | | |

## PART II   EXCEPTIONS

(See instructions, complete worksheets for exceptions 2, 3 and 4 and enclose computations for each exception claimed.)
**If you meet exception 1 at line 15 do not file this form.**
**These amounts will be automatically verified by the Division of Taxation.**

| | | APRIL 15, 2015 | JUNE 15, 2015 | SEPT 15, 2015 | JANUARY 15, 2016 |
|---|---|---|---|---|---|
| 14 | Total amount paid and withheld from January 1 through payment due date shown. (Do not include withholdings after December 31, 2015.) (See instructions) . . . . . . . . . . . . . . . . . . **14** | | | | |
| 15 | Exception 1— Enter 2014 tax (Line 44) . . $ 268. **15** | **25% of 2014 Tax** 67. | **50% of 2014 Tax** 134. | **75% of 2014 Tax** 201. | **100% of 2014 Tax** 268. |
| 16 | Exception 2 – Tax on 2014 gross income using 2015 exemptions and tax rates . . . . . . . . . . . . . . . . . . . . . . . **16** | **25% of Tax** 67. | **50% of Tax** 134. | **75% of Tax** 201. | **100% of Tax** 268. |
| 17 | Exception 3 – Tax on annualized 2015 income . . . . . . . . . . . . . . . . . . . . . **17** | **20% of Tax** | **40% of Tax** | **60% of Tax** | |
| 18 | Exception 4 – Tax on 2015 income over 3, 5 and 8-month periods . . . . . . . . **18** | **90% of Tax** | **90% of Tax** | **90% of Tax** | |

IF THE AMOUNT OF ANY EXCEPTION IS EQUAL TO OR LESS THAN THE CORRESPONDING
AMOUNT AT LINE 14 INTEREST WILL **NOT** BE CHARGED FOR THAT PERIOD.

| | | | |
|---|---|---|---|
| 19 | TOTAL INTEREST . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 11. |

(Include this amount on Line 46, Form NJ-1040).

NJIZ0512L   12/18/15

JLAS-00043300

# 2015      Underpayment Penalty Worksheet

## JOSEPH PAUL MARTELLI

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| First Qtr 67. | 4/15/15 | | | 67. | 61 | 0.0625 | 0.70 | |
| Total | | | | | | | | 0.70 |
| Second Qtr 67. | 6/15/15 | | | 134. | 92 | 0.0625 | 2.11 | |
| Total | | | | | | | | 2.11 |
| Third Qtr 67. | 9/15/15 | | | 201. | 122 | 0.0625 | 4.20 | |
| Total | | | | | | | | 4.20 |
| Fourth Qtr 67. | 1/15/16 | | | 268. | 91 | 0.0625 | 4.16 | |
| Total | | | | | | | | 4.16 |

**TOTAL UNDERPAYMENT PENALTY** .............................................................    11.

\*   **1** = Overpayment
     **2** = Withholding
     **3** = Estimate
     **4** = Extension
     **5** = Paid with return

\*\*   Underpayment   x   $\dfrac{\textbf{Days Late}}{\text{366 or 365}}$ x Rate

FDIL1601L  10/27/15

JLAS-00043301

New Jersey Copy

| SCHEDULE C-EZ<br>(Form 1040) | **Net Profit From Business**<br>(Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| | ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>► Attach to Form 1040, 1040NR, or 1041. ► See instructions. | **2015** |
| Department of the Treasury<br>Internal Revenue Service    (99) | | Attachment<br>Sequence No. **09A** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOSEPH PAUL MARTELLI | |

**Part I**  **General Information**

| **You May Use Schedule C-EZ Instead of Schedule C Only If You:** | • Had business expenses of $5,000 or less,<br>• Use the cash method of accounting,<br>• Did not have an inventory at any time during the year,<br>• Did not have a net loss from your business,<br>• Had only one business as either a sole proprietor, qualified joint venture, or statutory employee, | **And You:** | • Had no employees during the year,<br>• Do not deduct expenses for business use of your home,<br>• Do not have prior year unallowed passive activity losses from this business, and<br>• Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file. |
|---|---|---|---|

| **A** Principal business or profession, including product or service | **B** Enter business code (see instrs) |
|---|---|
| CONSULTANT | ► 211110 |
| **C** Business name. If no separate business name, leave blank. | **D** Enter your EIN (see instructions) |

**E** Business address (including suite or room number). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| **F** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see the instructions for Schedule C ) | X Yes | ☐ No |
|---|---|---|
| **G** If 'Yes,' did you or will you file required Forms 1099? | X Yes | ☐ No |

**Part II**  **Figure Your Net Profit**

| | | | |
|---|---|---|---|
| **1** | **Gross receipts. Caution:** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here ► ☐ | **1** | 32,000. |
| **2** | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C | **2** | 2,936. |
| **3** | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13,** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3.** | **3** | 29,064. |

**Part III**  **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 2.

**4** When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ _ .

**5** Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

  **a** Business _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _

| **6** Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
|---|---|---|
| **7** Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| **8a** Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| **b** If 'Yes,' is the evidence written? | ☐ Yes | ☐ No |

**BAA** **For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).**          Schedule **C-EZ** (Form 1040) 2015

FDIA8301L  10/22/15

JLAS-00043302

| 2015 | New Jersey Statements | Page 1 |
|------|-----------------------|--------|

**JOSEPH PAUL MARTELLI**

**Statement 1**
**Form NJ-1040, Line 17**
**Sch. C, F Reconciliation to Federal**

CONSULTANT
Federal Business Entity Net Income (Before Depreciation Allowance) ..... $    29,064.
Meals and Entertainment expense disallowed for Federal .......................     -889.
Total net business income included on NJ return................................. $    28,175.

Total Net Profits from Business.......................................................... $    28,175.

JLAS-00043303

**2016 Individual Return**
prepared for:

**JOSEPH PAUL MARTELLI**
82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016



JLAS-00043304

| Form **1040** | Department of the Treasury — Internal Revenue Service (99) **U.S. Individual Income Tax Return** | **2016** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1 - Dec. 31, 2016, or other tax year beginning , 2016, ending , 20     See separate instructions.

Your first name and initial    Last name      **Your social security number**

JOSEPH PAUL MARTELLI

If a joint return, spouse's first name and initial    Last name      **Spouse's social security number**

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

82 SHINNECOCK HILLS COURT

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

HOWELL, NJ 07731-5016

Foreign country name    Foreign province/state/county    Foreign postal code

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here..►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a...........
b ☐ **Spouse**...........

**Boxes checked on 6a and 6b.** 1
**No. of children on 6c who:**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | |

If more than four dependents, see instructions and check here... ► ☐

• lived with you.....
• did not live with you due to divorce or separation (see instructions)..
Dependents on 6c not entered above.
Add numbers on lines above..... ► 1

d Total number of exemptions claimed.................................................. 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---:|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2................. | 7 | |
| 8a **Taxable** interest. Attach Schedule B if required............. | 8a | |
| b **Tax-exempt** interest. **Do not** include on line 8a......... 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required............. | 9a | |
| b Qualified dividends..................... 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes.......... | 10 | |
| 11 Alimony received................................................ | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ............... | 12 | 32,513. |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here......► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797....................... | 14 | |
| 15a IRA distributions..... 15a   b Taxable amount........ | 15b | |
| 16a Pensions and annuities..... 16a   b Taxable amount........ | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 Farm income or (loss). Attach Schedule F....................... | 18 | |
| 19 Unemployment compensation............................... | 19 | |
| 20a Social security benefits........... 20a   b Taxable amount........ | 20b | |
| 21 Other income. List type and amount _____ | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income**......► | 22 | 32,513. |

**Adjusted Gross Income**

| | | |
|---|---|---:|
| 23 Educator expenses............................. 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ...... 24 | | |
| 25 Health savings account deduction. Attach Form 8889........ 25 | | |
| 26 Moving expenses. Attach Form 3903.................. 26 | | |
| 27 Deductible part of self-employment tax. Attach Schedule SE........ 27 | 2,297. | |
| 28 Self-employed SEP, SIMPLE, and qualified plans........... 28 | | |
| 29 Self-employed health insurance deduction................ 29 | | |
| 30 Penalty on early withdrawal of savings................. 30 | | |
| 31a Alimony paid b Recipient's SSN .... ► 31a | | |
| 32 IRA deduction................................. 32 | | |
| 33 Student loan interest deduction...................... 33 | | |
| 34 Tuition and fees. Attach Form 8917.................. 34 | | |
| 35 Domestic production activities deduction. Attach Form 8903.... 35 | | |
| 36 Add lines 23 through 35.................................... | 36 | 2,297. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income**..............► | 37 | 30,216. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    FDIA0112L 12/05/16    Form **1040** (2016)

JLAS-00043305

File only if you are making a payment with Form 1040.  Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number, daytime phone number, and " 2016 Form 1040" on your check or money order. Please do not send cash.  Enclose, but do not staple or attach, your payment with this voucher.

--------------------------------------------------------------------------------

Make your check payable to the "United States Treasury" and mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 931000
Louisville, KY 40293-1000

--------------------------------------------------------------------------------

Form **1040-V** (2016)

▼ **Detach Here and Mail With Your Payment and Return** ▼

Department of the Treasury
Internal Revenue Service    (99)

**2016**

**Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the 'United States Treasury.'
► Write your social security number (SSN) on your check or money order.

| Enter the amount of your payment........ ► | | 7,970. |
|---|---|---|

FDIA8601L  08/11/16          1030

JOSEPH PAUL MARTELLI
82 SHINNECOCK HILLS COURT
HOWELL NJ 07731-5016

INTERNAL REVENUE SERVICE
LOUISVILLE KY 40293-1000

DD MART 30 0 201612 610

JLAS-00043306

Form **1040** (2016)   JOSEPH PAUL MARTELLI                                                                Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income)............................... | 38 | 30,216. |
| | 39a | Check if: ☐ **You** were born before January 2, 1952, ☐ Blind. ☐ **Spouse** was born before January 2, 1952, ☐ Blind. } Total boxes checked ► **39a** | | |
| **Standard Deduction for —** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here..... ► **39b** ☐ | | |
| • People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your **standard deduction** (see left margin).......... | 40 | 6,300. |
| | 41 | Subtract line 40 from line 38............................................. | 41 | 23,916. |
| | 42 | **Exemptions.** If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instrs...... | 42 | 4,050. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-......... | 43 | 19,866. |
| • All others: | 44 | **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814 **c** ☐ **b** ☐ Form 4972 | 44 | 2,518. |
| Single or Married filing separately, $6,300 | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251.......... | 45 | 0. |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962........ | 46 | |
| Married filing jointly or Qualifying widow(er), $12,600 | 47 | Add lines 44, 45, and 46............................................. ► | 47 | 2,518. |
| | 48 | Foreign tax credit. Attach Form 1116 if required ........... | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 ...... | 49 | | |
| Head of household, $9,300 | 50 | Education credits from Form 8863, line 19.............. | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880... | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required.......... | 52 | | |
| | 53 | Residential energy credits. Attach Form 5695........... | 53 | | |
| | 54 | Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your **total credits** ................... | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0-................ ► | 56 | 2,518. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE............................. | 57 | 4,594. |
| | 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919... | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required........ | 59 | |
| | 60a | Household employment taxes from Schedule H........................ | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required ...... | 60b | |
| | 61 | Health care: individual responsibility (see instructions) Full-year coverage ☐ ...... | 61 | 695. |
| | 62 | Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ Instrs; enter code(s) _____ | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** ........................... ► | 63 | 7,807. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099...... | 64 | | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2016 estimated tax payments and amount applied from 2015 return........ | 65 | | |
| | 66a | **Earned income credit (EIC)** ...................... | 66a | | |
| | b | Nontaxable combat pay election ..... ► | 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812............ | 67 | | |
| | 68 | American opportunity credit from Form 8863, line 8......... | 68 | | |
| | 69 | Net premium tax credit. Attach Form 8962.............. | 69 | | |
| | 70 | Amount paid with request for extension to file .............. | 70 | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld........ | 71 | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136.......... | 72 | | |
| | 73 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** .................. ► | 74 | 0. |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** ......... | 75 | |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here.. ► ☐ | 76a | |
| Direct deposit? See instructions. | ► **b** | Routing number......... ► **c** Type: ☐ Checking ☐ Savings | | |
| | ► **d** | Account number........ | | |
| | 77 | Amount of line 75 you want **applied to your 2017 estimated tax.** ....... ► | 77 | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions........ ► | 78 | 7,970. |
| | 79 | Estimated tax penalty (see instructions) ............... | 79 | 163. | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)?.......... ☐ **Yes.** Complete below. ☒ **No** | | |
| | | Designee's name ► _____ Phone no. ► _____ Personal identification number (PIN) ► _____ | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | CONSULTANT | 732-516-8724 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | Self-Prepared | | | |
| Firm's name ► | | | Firm's EIN ► | |
| Firm's address ► | | | Phone no. | |

FDIA0112L   12/05/16

Form **1040** (2016)

JLAS-00043307

| SCHEDULE C-EZ (Form 1040) | **Net Profit From Business** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Sole Proprietorship) ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ► Attach to Form 1040, 1040NR, or 1041. ► See instructions. | **2016** Attachment Sequence No. **09A** |

Name of proprietor
JOSEPH PAUL MARTELLI

Social security number (SSN)

## Part I  General Information

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $5,000 or less,
- Use the cash method of accounting,
- Did not have an inventory at any time during the year,
- Did not have a net loss from your business,
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee,

**And You:**

- Had no employees during the year,
- Do not deduct expenses for business use of your home,
- Do not have prior year unallowed passive activity losses from this business, and
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.

| A Principal business or profession, including product or service | B Enter business code (see instrs) |
|---|---|
| CONSULTANT | ► 211110 |
| C Business name. If no separate business name, leave blank. | D Enter your EIN (see instructions) |

E Business address (including suite or room no.). Address not required if same as on page 1 of your tax return.

City, town or post office, state, and ZIP code

| F Did you make any payments in 2016 that would require you to file Form(s) 1099? (see the Instructions for Schedule C ) | X Yes | No |
|---|---|---|
| G If 'Yes,' did you or will you file required Forms 1099? | X Yes | No |

## Part II  Figure Your Net Profit

| 1 | **Gross receipts. Caution:** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here ► ☐ | 1 | 36,000. |
|---|---|---|---|
| 2 | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C. | 2 | 3,487. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13,** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3.** | 3 | 32,513. |

## Part III  Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 2.

4 When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ / _ _ _ _ / _ _ _ _

5 Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _  b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _ _

| 6 | Was your vehicle available for personal use during off-duty hours? | Yes | No |
|---|---|---|---|
| 7 | Do you (or your spouse) have another vehicle available for personal use? | Yes | No |
| 8a | Do you have evidence to support your deduction? | Yes | No |
| b | If 'Yes,' is the evidence written? | Yes | No |

BAA  For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).      Schedule C-EZ (Form 1040) 2016

FDIA8301L  11/14/16

JLAS-00043308

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Self-Employment Tax**

► **Information about Schedule SE and its separate instructions is at** *www.irs.gov/schedulese.*
► **Attach to Form 1040 or Form 1040NR.**

OMB No. 1545-0074

**2016**

Attachment
Sequence No.  **17**

Name of person with **self-employment** income (as shown on Form 1040 or Form 1040NR)

JOSEPH PAUL MARTELLI

Social security number of person
with **self-employment** income ►

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.



**Did you receive wages or tips in 2016?**

**No** → Are you a minister, member of a religious order, or Christian Science practitioner who received IRS approval **not** to be taxed on earnings from these sources, **but** you owe self-employment tax on other earnings? → **Yes**

**No** → Are you using one of the optional methods to figure your net earnings (see instructions)? → **Yes**

**No** → Did you receive church employee income (see instructions) reported on Form W-2 of $108.28 or more? → **Yes**

**No** → **You may use Short Schedule SE below**

**Yes** → Was the total of your wages and tips subject to social security or railroad retirement (tier 1) tax **plus** your net earnings from self-employment more than $118,500? → **Yes**

**No** → Did you receive tips subject to social security or Medicare tax that you **didn't** report to your employer? → **Yes**

**No** → Did you report any wages on Form 8919, Uncollected Social Security and Medicare Tax on Wages? → **Yes** ... **No**

**You must use Long Schedule SE on page 2**

---

## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1 a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1 a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | **1 b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. | **2** | 32,513. |
| **3** Combine lines 1a, 1b, and 2 | **3** | 32,513. |
| **4** Multiply line 3 by 92.35% (0.9235). If less than $400, you don't owe self-employment tax; **don't** file this schedule unless you have an amount on line 1b ► | **4** | 30,026. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** **Self-employment tax.** If the amount on line 4 is: <br> • $118,500 or less, multiply line 4 by 15.3% (0.153). Enter the result here and on **Form 1040, line 57,** or **Form 1040NR, line 55** <br> • More than $118,500, multiply line 4 by 2.9% (0.029). Then, add $14,694 to the result. Enter the total here and on **Form 1040, line 57, or Form 1040NR, line 55** | **5** | 4,594. |

| **6** Deduction for one-half of self-employment tax. Multiply line 5 by 50% (0.50). Enter the result here and on **Form 1040, line 27, or Form 1040NR, line 27** | **6** | 2,297. | |
|---|---|---|---|

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule **SE** (Form 1040) 2016

FDIA1101L  08/15/16

JLAS-00043309



0130201010

### 2016 NJ-1040-V PAYMENT VOUCHER

---

#### Payment by Credit Card

You may pay your 2016 New Jersey income taxes or make payment of estimated tax for 2017 by credit card by visiting the Division's website at www.nj.gov/treasury/taxation/ and selecting electronic services.

---

#### Payment by E-Check

You may pay your 2016 New Jersey income taxes or make a payment of estimated tax for 2017 by e-check. This option is available on the Division's Website at: www.nj.gov/treasury/taxation/ Taxpayers who do not have access to the Internet can make a payment by calling the Division's Customer Service Call Center at 609-292-6400. **Do not use the payment voucher if you pay your taxes by e-check.**

---

#### Payment by Check

If you are paying your 2016 New Jersey income taxes, with your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 111, Trenton, NJ 08645-0111.

If you are paying your 2016 New Jersey income taxes, separate from your return, by check, be sure to enclose the payment voucher printed below with your check or money order. Mail to: State of New Jersey, Division of Taxation, Revenue Processing Center, PO Box 643, Trenton, NJ 08646-0643.

If you are making your first installment payment of estimated tax for 2017, use separate checks or money orders for each payment. Send your 2017 estimated tax payment with a NJ-1040-ES voucher to: State of New Jersey,  Division of Taxation, Revenue Processing Center, PO Box 222, Trenton, NJ 08646-0222.

NJIA1901L  11/13/16

### DO NOT CUT THIS PAGE

New Jersey Gross Income Tax
Resident Payment Voucher
NJ-1040-V

 MART
MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT
HOWELL, NJ 07731-5016

1032   2016

Make your check payable to 'State of New Jersey — TGI'.
Write your social security # and tax year on your check.

State of New Jersey
Division of Taxation
Revenue Processing Center
PO Box 643
Trenton, NJ 08646-0643

Enter amount of payment here

481.00

COPY





**STATE OF NEW JERSEY INCOME TAX - RESIDENT RETURN**

**NJ - 1040**
**2016**
**Page 1**

040MP01160

For Privacy Act Notification, See Instructions
For Tax Year Jan. — Dec. 2016 or Other Tax Year
Beginning_____ , 2016 Month Ending _____ , _____
On-line Federal Extension Confirmation # _____

MARTELLI JOSEPH PAUL

82 SHINNECOCK HILLS COURT

HOWELL                    NJ   077315016    1321

1032    12

831387675





---

Under the penalties of perjury, I declare that I have examined this income tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.  If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

> _____          > _____
Your Signature                Date              Spouse/CU Partner's Signature (If filed jointly both must sign)

Fill in if NJ-1040-O is enclosed
If enclosing copy of death certificate for deceased taxpayer, check box (See instruction page 11)

Paid Preparer's Signature                              Federal Identification Number
**Self-Prepared**
Firm's Name                                          Federal Employer Identification Number

Pay amount on Line 56 in full. Write Social Security number(s) on check or money order and make payable to: STATE OF NEW JERSEY - TGI

Mail your return in the envelope provided and affix the appropriate mailing label.

If you have an amount due on Line 56, enclose your check and NJ-1040-V payment voucher with your return and use the label for **PO Box 111.**

If not, use the label for **PO Box 555.** You may also pay by e-check or credit card. See instruction page 11.

NJIA0112L   11/13/16

JLAS-00043311

NJ-1040 (2016)                                                        PAGE 2

040MP02160

## JOSEPH PAUL MARTELLI

**1032**

NJIA0134L  11/13/16

**RESIDENCY STATUS**   IF YOU WERE A NEW JERSEY RESIDENT FOR ONLY PART OF THE TAXABLE YEAR GIVE THE PERIOD OF NEW JERSEY RESIDENCY
FROM                         TO

| FILING STATUS | | EXEMPTIONS | |
|---|---|---|---|
| 1. SINGLE | X | 6.  REGULAR | 1 |
| 2. MARRIED/CU COUPLE FILING JOINT RETURN | | 7.  AGE 65 OR OVER | |
| 3. MARRIED/CU COUPLE FILING SEPARATE RETURN | | 8.  BLIND OR DISABLED | |
| 4. HEAD OF HOUSEHOLD | | 9.  NUMBER OF QUALIFIED DEPENDENT CHILDREN | |
| 5. QUALIFYING WIDOW(ER)/SURVIVING CU PARTNER | | 10. NUMBER OF OTHER DEPENDENTS | |

**CHECK BOXES FOR EXEMPTIONS**

| | | | | EXEMPTIONS | |
|---|---|---|---|---|---|
| REGULAR | SPOUSE/CU PARTNER | DOMESTIC PARTNER | | 11. DEPENDENTS ATTENDING COLLEGE | |
| AGE 65 OR OLDER | YOURSELF | SPOUSE/CU PARTNER | | 12A. TOTAL (LINE 12A — ADD LINES 6, 7, 8, AND 11) | 1 |
| BLIND OR DISABLED | YOURSELF | SPOUSE/CU PARTNER | | 12B. TOTAL (LINE 12B — ADD LINES 9 AND 10) | |

**DEPENDENT'S INFORMATION FROM LINES 9 AND 10** (ATTACH RIDER IF MORE THAN FOUR)

| LAST NAME, FIRST NAME, MIDDLE INITIAL | SOCIAL SECURITY NUMBER | BIRTH YEAR | HEALTH INS IND |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

**GUBERNATORIAL ELECTIONS FUND**
DO YOU WISH TO DESIGNATE $1 OF YOUR TAXES FOR THIS FUND?                                    YES          NO  X
IF JOINT RETURN, DOES YOUR SPOUSE/CU PARTNER WISH TO DESIGNATE $1?                          YES          NO

| | | | |
|---|---|---|---|
| 14. | WAGES, SALARIES, TIPS, AND OTHER EMPLOYEE COMPENSATION (ENCLOSE W-2) BE SURE TO USE STATE WAGES FROM BOX 16 OF YOUR W-2(S) (SEE INST.) | 14. | . |
| 15A. | TAXABLE INTEREST INCOME (SEE INSTRUCTIONS) (ENCLOSE FED. SCH. B IF OVER $1,500) | 15A. | . |
| 15B. | TAX EXEMPT INTEREST INCOME (SEE INSTRUCTIONS) (ENCLOSE SCHEDULE) DO NOT INCLUDE ON LINE 15A | 15B. | . |
| 16. | DIVIDENDS | 16. | . |
| 17. | NET PROFITS FROM BUSINESS (SCH. NJ-BUS-1, PART 1, LINE 4) (ENCLOSE COPY OF FEDERAL SCH. C, FORM 1040)  **Stmt 1** | 17. | 31572 . |
| 18. | NET GAINS FROM DISPOSITION OF PROPERTY (SCHEDULE B, LINE 4) | 18. | . |
| 19A. | PENSIONS, ANNUITIES, AND IRA WITHDRAWALS (SEE INSTRUCTION PAGE 20) | 19A. | . |
| 19B. | EXCLUDABLE PENSIONS, ANNUITIES, AND IRA WITHDRAWALS | 19B. | . |
| 20. | DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME (SCHEDULE NJ-BUS-1, PART II, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJK-1 OR FEDERAL SCH. K-1) | 20. | . |
| 21. | NET PRO RATA SHARE OF S CORPORATION INCOME (SCH. NJ-BUS-1, PART III, LINE 4) (SEE INSTR. PAGE 24) (ENCLOSE SCH. NJ-K-1 OR FEDERAL SCH. K-1) | 21. | . |
| 22. | NET GAIN OR INCOME FROM RENTS, ROYALTIES, PATENTS & COPYRIGHTS (SCHEDULE NJ-BUS-1, PART IV, LINE 4) | 22. | . |
| 23. | NET GAMBLING WINNINGS (SEE INSTRUCTION PAGE 24) | 23. | . |
| 24. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS RECEIVED | 24. | . |
| 25. | OTHER (ENCLOSE SCHEDULE) (SEE INSTRUCTION PAGE 24) | 25. | . |
| 26. | TOTAL INCOME (ADD LINES 14, 15A, 16, 17, 18, 19A, AND 20 THROUGH 25) | 26. | 31572 . |
| 27A. | PENSION EXCLUSION (SEE INSTRUCTION PAGE 25) | 27A. | . |
| 27B. | OTHER RETIREMENT INCOME EXCLUSIONS (SEE WORKSHEET AND INSTRUCTION PAGE 26) | 27B. | . |
| 27C. | TOTAL EXCLUSION AMOUNT (ADD LINE 27A AND LINE 27B) | 27C. | . |
| 28. | NEW JERSEY GROSS INCOME (SUBTRACT LINE 27C FROM LINE 26) (SEE INSTRUCTION PAGE 27) | 28. | 31572 . |
| 29. | TOTAL EXEMPTION AMOUNT (SEE INSTRUCTION PAGE 27 TO CALCULATE AMOUNT) (PART YEAR RESIDENTS SEE INSTR. PAGE 6) | 29. | 1000 . |
| 30. | MEDICAL EXPENSES (SEE WORKSHEET AND INSTRUCTION PAGE 27) | 30. | . |
| 31. | ALIMONY AND SEPARATE MAINTENANCE PAYMENTS | 31. | . |
| 32. | QUALIFIED CONSERVATION CONTRIBUTION | 32. | . |
| 33. | HEALTH ENTERPRISE ZONE DEDUCTION | 33. | . |
| 34. | ALTERNATIVE BUSINESS CALCULATION ADJUSTMENT (SCHEDULE NJ-BUS-2, LINE 11) | 34. | . |
| 35. | TOTAL EXEMPTIONS AND DEDUCTIONS (ADD LINES 29 THROUGH 34) | 35. | 1000 . |
| 36. | TAXABLE INCOME (SUBTRACT LINE 35 FROM LINE 28) IF ZERO OR LESS, MAKE NO ENTRY | 36. | 30572 . |

COPY

JLAS-00043312



NJ-1040 (2016)                                          PAGE 3

# JOSEPH PAUL MARTELLI

███████████████                                         **1032**

040MP03160

| | | | |
|---|---|---|---|
| **37A.** | TOTAL PROPERTY TAXES PAID (SEE INSTRUCTION PAGE 29) | 37A. | . |
| **37B.** | BLOCK, LOT, AND QUALIFIER (TO BE ENTERED ON PAGE 1) | 37B. | |
| **37C.** | COUNTY/MUNICIPALITY CODE (TO BE ENTERED ON PAGE 1) | 37C. | |
| 38. | PROPERTY TAX DEDUCTION (SEE INSTRUCTION PAGE 32) | 38. | . |
| 39. | NEW JERSEY TAXABLE INCOME (SUBTRACT LINE 38 FROM LINE 36) IF ZERO OR LESS, MAKE NO ENTRY | 39. | 30572 . |
| 40. | TAX (FROM TAX TABLES, PAGE 53) | 40 | 465 . |
| 41. | CREDIT FOR INCOME TAXES PAID TO OTHER JURISDICTIONS | 41. | . |
| **41A.** | JURISDICTION CODE (SEE INSTRUCTIONS) | 41A. | |
| 42. | BALANCE OF TAX (SUBTRACT LINE 41 FROM LINE 40) | 42. | 465 . |
| 43. | SHELTERED WORKSHOP TAX CREDIT | 43. | . |
| 44. | BALANCE OF TAX AFTER CREDIT (SUBTRACT LINE 43 FROM LINE 42) | 44. | 465 . |
| 45. | USE TAX DUE ON INTERNET, MAIL-ORDER, OR OTHER OUT-OF-STATE PURCHASES (SEE WKST AND INSTR. PAGE 36) IF NO USE TAX, ENTER ZERO | 45. | 0 . |
| 46. | PENALTY FOR UNDERPAYMENT OF ESTIMATED TAX | 46. | 16 . |
| **46A.** | FILL IN IF FORM 2210 IS ENCLOSED | 46A. | X |
| 47. | TOTAL TAX AND PENALTY (ADD LINES 44, 45, AND 46) | 47. | 481 . |
| 48. | TOTAL NEW JERSEY INCOME TAX WITHHELD (ENCLOSE FORMS W-2 AND 1099) | 48. | . |
| 49. | PROPERTY TAX CREDIT (SEE INSTRUCTION PAGE 32) | 49. | . |
| 50. | NEW JERSEY ESTIMATED TAX PAYMENTS/CREDIT FROM 2015 TAX RETURN | 50. | . |
| 51. | NEW JERSEY EARNED INCOME TAX CREDIT (SEE INSTRUCTION PAGE 38) | 51. | . |
| **51B.** | FILL IN THE BOX IF YOU HAD THE IRS FIGURE YOUR FEDERAL EARNED INCOME CREDIT | 51B. | |
| **51C.** | FILL IN THE BOX IF YOU ARE A CU COUPLE CLAIMING THE NJ EARNED INCOME TAX CREDIT | 51C. | |
| 52. | EXCESS NEW JERSEY UI/SF/SWF WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 52. | . |
| 53. | EXCESS DISABILITY INSURANCE WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 53. | . |
| 54. | EXCESS NEW JERSEY FAMILY LEAVE WITHHELD (SEE INSTRUCTION PAGE 39) (ENCLOSE FORM NJ-2450) | 54. | . |
| 55. | TOTAL PAYMENTS/CREDITS (ADD LINES 48 THROUGH 54) | 55. | 0 . |
| 56. | IF LINE 55 IS LESS THAN LINE 47, ENTER AMOUNT YOU OWE | 56. | 481 . |
| | IF YOU OWE TAX, YOU MAY MAKE A DONATION BY ENTERING AN AMOUNT ON LINES 59, 60, 61, 62, 63, AND/OR 64 AND ADDING THIS TO YOUR PAYMENT AMOUNT | | |
| 57. | IF LINE 55 IS MORE THAN LINE 47, ENTER OVERPAYMENT | 57. | . |
| | DEDUCTIONS FROM OVERPAYMENT ON LINE 57 WHICH YOU ELECT TO CREDIT TO: | | |
| 58. | YOUR 2017 TAX | 58. | . |
| 59. | NEW JERSEY ENDANGERED WILDLIFE FUND | 59. | . |
| 60. | NEW JERSEY CHILDREN'S TRUST FUND | 60. | . |
| 61. | NEW JERSEY VIETNAM VETERANS' MEMORIAL FUND | 61. | . |
| 62. | NEW JERSEY BREAST CANCER RESEARCH FUND | 62. | . |
| 63. | U.S.S. NEW JERSEY EDUCATIONAL MUSEUM FUND | 63. | . |
| 64. | OTHER DESIGNATED CONTRIBUTION (SEE INSTRUCTION PAGE 40) | 64. | . |
| **64C.** | DESIGNATION CODE | 64C. | |
| 65. | TOTAL DEDUCTIONS FROM OVERPAYMENT (ADD LINES 58 THROUGH 64) | 65. | . |
| 66. | REFUND (AMOUNT TO BE SENT TO YOU.  SUBTRACT LINE 65 FROM LINE 57) | 66. | . |

**DIRECT DEPOSIT INFORMATION**

| | | | |
|---|---|---|---|
| **dd1.** | REFUND CHECK BOX ('1' FOR REFUND, '4' FOR NO REFUND) | dd1. | 4 |
| **dd2.** | ACCOUNT TYPE ('C' FOR CHECKING, 'S' FOR SAVINGS) | dd2. | |
| **dd3.** | FILL IN THE CHECKBOX IF REFUND IS GOING TO AN ACCOUNT OUTSIDE THE UNITED STATES | dd3. | |
| **dd4.** | ROUTING NUMBER | dd4. | |
| **dd5.** | ACCOUNT NUMBER | dd5. | |

| | | | |
|---|---|---|---|
| **dnm.** | DO NOT MAIL INDICATOR | dnm. | |
| **pa.** | POWER OF ATTORNEY INDICATOR | pa. | |
| **pdr.** | PRESIDENTIAL DISASTER RELIEF INDICATOR | pdr. | |

JLAS-00043313

| SCHEDULE<br>**NJ-BUS-1**<br>(Form NJ-1040) | **NEW JERSEY GROSS INCOME TAX**<br>**BUSINESS INCOME SUMMARY SCHEDULE** | **2016** |
|---|---|---|

| Name(s) as shown on Form NJ-1040 | Your Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ▮▮▮▮▮ |

## PART I   NET PROFITS FROM BUSINESS

List the net profit (loss) from business(es). See instructions.

| | Business Name | Social Security Number/<br>Federal EIN | Profit or (Loss) |
|---|---|---|---|
| 1. | CONSULTANT | ▮▮▮▮▮ | 31,572. |
| 2. | | | |
| 3. | | | |
| 4. | Net Profit or (Loss). (Add Lines 1, 2, and 3.)<br>(Enter here and on Line 17. If loss, make no entry on Line 17.) . . . . . . . . . . . . . . . . . . . . . . . . | 4. | 31,572. |

## PART II   DISTRIBUTIVE SHARE OF PARTNERSHIP INCOME

List the distributive share of income (loss) from partnership(s). See instructions.

| | Partnership Name | Federal EIN | Share of Partnership<br>Income or (Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Distributive Share of Partnership Income or (Loss). (Add Lines 1, 2, and 3.)<br>(Enter here and on Line 20. If loss, make no entry on Line 20.) . . . . . . . . . . . . . . . . . . . . . . . . | 4. | |

## PART III   NET PRO RATA SHARE OF S CORPORATION INCOME

List the pro rata share of income (usable loss) from S corporation(s). See instructions.

| | S Corporation Name | Federal EIN | Pro Rata Share of S Corporation<br>Income or (Usable Loss) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | Net Pro Rata Share of S Corporation Income or (Usable Loss). (Add Lines 1, 2, and 3.)<br>(Enter here and on Line 21. If loss, make no entry on Line 21.) . . . . . . . . . . . . . . . . . . . . . . . . | 4. | |

## PART IV   NET GAINS OR INCOME FROM RENTS, ROYALTIES, PATENTS, AND COPYRIGHTS

List the net gains or net income, less net loss, derived from or in the form of rents, royalties, patents, and copyrights. See instructions.
Type of Property: 1-Rental real estate  2-Royalties  3-Patents  4-Copyrights

| | Source of Income or Loss. If rental real estate,<br>enter physical address of property. | Social Security Number/<br>Federal EIN | Type - Enter<br>number from<br>list above | Income or (Loss) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Net Income or (Loss). (Add Lines 1, 2, and 3.)<br>(Enter here and on Line 22. If loss, make no entry on Line 22.) . . . . . . . . . . . . . . . . . . . . . . . . | | 4. | |

JLAS-00043314

**FORM NJ-2210**   **UNDERPAYMENT OF ESTIMATED TAX BY INDIVIDUALS, ESTATES OR TRUSTS**   **2016**

Please check the appropriate block on the front of Form NJ-1040 and enclose with your 2016 Gross Income Tax Return,

| Name(s) as shown on Form NJ-1040 | Social Security Number |
|---|---|
| JOSEPH PAUL MARTELLI | ▮▮▮▮▮▮ |

## PART I   FIGURING YOUR UNDERPAYMENT

| | | | |
|---|---|---|---|
| 1 | 2016 Tax (Line 44, Form NJ-1040) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 465. |
| 2 | Enter the total of Lines **48, 49, 51, 52, 53, and 54, Form NJ-1040** . . . . . . . . . . | 2 | |
| 3 | Subtract Line 2 from Line 1 (If less than $400, do **not** complete the rest of this form). | 3 | 465. |
| 4a | Multiply the amount on Line 1 by .80 (80%) (Two-thirds for qualified farmers). . . . . . . . . . | 4a | 372. |
| 4b | Enter 2015 tax **(From Form NJ-1040, Line 44)** . . . . . . . . . . . . . . . . . . . . | 4b | 406. |

| | | | PAYMENT DUE DATES | | | |
|---|---|---|---|---|---|---|
| | | | **(A)** APRIL 18, 2016 | **(B)** JUNE 15, 2016 | **(C)** SEPT 15, 2016 | **(D)** JAN 16, 2017 |
| 5 | Use the lesser amount on either line 4a or 4b and divide by four. Enter the result in each column . . . . . . . . . . . . . . . | 5 | 93. | 93. | 93. | 93. |
| 6 | Estimated tax paid and tax withheld per period (see instr.) If each column on Line 6 is greater than the corresponding column on Line 5, do not complete the rest of this form. . . . . . . . . | 6 | | | | |
| 7 | Enter the overpayment (Line 13) from the previous column (Complete Lines 7 through 13 for one column before completing the next column.) . . . . . . . . . | 7 | | | | |
| 8 | Add Line 6 and Line 7. . . . . . . . . . . . . . | 8 | | | | |
| 9 | Enter the total underpayment (Line 11 plus Line 12) from the previous column . . . . . . . . . . | 9 | | 93. | 186. | 279. |
| 10 | Enter Line 8 minus Line 9. If zero or less, enter zero. . . . . . . . . . . . . . . . . . . | 10 | 0. | 0. | 0. | 0. |
| 11 | Remaining underpayment from previous period. If Line 10 is zero enter Line 9 minus Line 8 otherwise enter zero . . . . . . . . . . . . . . . . . | 11 | | 93. | 186. | 279. |
| 12 | UNDERPAYMENT (If Line 5 is greater than Line 10, enter Line 5 minus Line 10). . . . . . . . . . . . | 12 | 93. | 93. | 93. | 93. |
| 13 | OVERPAYMENT (If Line 10 is greater than Line 5, enter Line 10 minus Line 5). . . . . . . . . . | 13 | | | | |

## PART II   EXCEPTIONS

(See instructions, complete worksheets for exceptions 2, 3 and 4 and enclose computations for each exception claimed.)
**If you meet exception 1 at line 15 do not file this form.**
**These amounts will be automatically verified by the Division of Taxation.**

| | | | APRIL 18, 2016 | JUNE 15, 2016 | SEPT 15, 2016 | JAN 16, 2017 |
|---|---|---|---|---|---|---|
| 14 | Total amount paid and withheld from January 1 through payment due date shown. (Do not include withholdings after December 31, 2016.) (See instructions). . . . . . . . . . . . . . . . . . . . | 14 | | | | |
| | | | **25% of 2015 Tax** | **50% of 2015 Tax** | **75% of 2015 Tax** | **100% of 2015 Tax** |
| 15 | Exception 1— Enter 2015 tax (Line 44).. $ 406. | 15 | 102. | 203. | 305. | 406. |
| | | | **25% of Tax** | **50% of Tax** | **75% of Tax** | **100% of Tax** |
| 16 | Exception 2 – Tax on 2015 gross income using 2016 exemptions and tax rates. . . . . . . . . . . . . . . . . . . . | 16 | 102. | 203. | 305. | 406. |
| | | | **20% of Tax** | **40% of Tax** | **60% of Tax** | |
| 17 | Exception 3 – Tax on annualized 2016 income. . . . . . . . . . . . . . . . . | 17 | | | | |
| | | | **90% of Tax** | **90% of Tax** | **90% of Tax** | |
| 18 | Exception 4 – Tax on 2016 income over 3, 5 and 8-month periods . . . . . . . | 18 | | | | |

IF THE AMOUNT OF ANY EXCEPTION IS EQUAL TO OR LESS THAN THE CORRESPONDING AMOUNT AT LINE 14 INTEREST WILL **NOT** BE CHARGED FOR THAT PERIOD.

| | | | |
|---|---|---|---|
| 19 | TOTAL INTEREST. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 16. |
| | (Include this amount on Line 46, Form NJ-1040). | | |

JLAS-00043315

# 2016      Underpayment Penalty Worksheet

### JOSEPH PAUL MARTELLI

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| First Qtr 93. | 4/15/16 | | | 93. | 61 | 0.0625 | 0.97 | |
| Total | | | | | | | | 0.97 |
| Second Qtr 93. | 6/15/16 | | | 186. | 92 | 0.0625 | 2.92 | |
| Total | | | | | | | | 2.92 |
| Third Qtr 93. | 9/15/16 | | | 279. | 122 | 0.0625 | 5.81 | |
| Total | | | | | | | | 5.81 |
| Fourth Qtr 93. | 1/15/17 | | | 372. | 90 | 0.0650 | 5.96 | |
| Total | | | | | | | | 5.96 |

**TOTAL UNDERPAYMENT PENALTY** .............................................................    16.

| * | 1 = Overpayment | ** | |
|---|---|---|---|
| | 2 = Withholding | | Underpayment x $\dfrac{\text{Days Late}}{\text{366 or 365}}$ x Rate |
| | 3 = Estimate | | |
| | 4 = Extension | | |
| | 5 = Paid with return | | |

FDIL1601L  06/21/16

JLAS-00043316

New Jersey Copy

| SCHEDULE C-EZ<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Net Profit From Business**<br>(Sole Proprietorship)<br>▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041. ▶ See instructions. | OMB No. 1545-0074<br><br>**2016**<br>Attachment<br>Sequence No. **09A** |
|---|---|---|

| Name of proprietor | Social security number (SSN) |
|---|---|
| JOSEPH PAUL MARTELLI | |

| **Part I** | **General Information** |
|---|---|

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $5,000 or less,
- Use the cash method of accounting,
- Did not have an inventory at any time during the year,
- Did not have a net loss from your business,
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee,

**And You:**

- Had no employees during the year,
- Do not deduct expenses for business use of your home,
- Do not have prior year unallowed passive activity losses from this business, and
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.

| A | Principal business or profession, including product or service | B Enter business code (see instrs) |
|---|---|---|
| | CONSULTANT | ▶ 211110 |
| C | Business name. If no separate business name, leave blank. | D Enter your EIN (see instructions) |
| | | |
| E | Business address (including suite or room no.). Address not required if same as on page 1 of your tax return. | |
| | | |
| | City, town or post office, state, and ZIP code | |

| F | Did you make any payments in 2016 that would require you to file Form(s) 1099? (see the Instructions for Schedule C ) | [X] Yes [ ] No |
|---|---|---|
| G | If 'Yes,' did you or will you file required Forms 1099? | [X] Yes [ ] No |

| **Part II** | **Figure Your Net Profit** |
|---|---|

| 1 | **Gross receipts. Caution:** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see *Statutory employees* in the instructions for Schedule C, line 1, and check here ▶ [ ] | 1 | 36,000. |
|---|---|---|---|
| 2 | **Total expenses** (see instructions). If more than $5,000, you **must** use Schedule C. | 2 | 3,487. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13,** and **Schedule SE, line 2** (see instructions). (Statutory employees **do not** report this amount on Schedule SE, line 2.) Estates and trusts, enter on **Form 1041, line 3.** | 3 | 32,513. |

| **Part III** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 2. |
|---|---|

4   When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _ _ _ .

5   Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _ _

| 6 | Was your vehicle available for personal use during off-duty hours? | [ ] Yes [ ] No |
|---|---|---|
| 7 | Do you (or your spouse) have another vehicle available for personal use? | [ ] Yes [ ] No |
| 8a | Do you have evidence to support your deduction? | [ ] Yes [ ] No |
| b | If 'Yes,' is the evidence written? | [ ] Yes [ ] No |

| **BAA   For Paperwork Reduction Act Notice, see the separate instructions for Schedule C (Form 1040).** | **Schedule C-EZ (Form 1040) 2016** |
|---|---|

FDIA8301L   11/14/16

| 2016 | New Jersey Statements | Page 1 |
|---|---|---|

**JOSEPH PAUL MARTELLI**

**Statement 1**
**Form NJ-1040, Line 17**
**Sch. C, F Reconciliation to Federal**

CONSULTANT
```
Federal Business Entity Net Income (Before Depreciation Allowance).....  $      32,513.
Meals and Entertainment expense disallowed for Federal...................          -941.
Total net business income included on NJ return.........................  $      31,572.

Total Net Profits from Business.........................................  $      31,572.
```

JLAS-00043318